

May 3, 2023

<u>VIA CERTIFIED MAIL - RETURN RECEIPT REQUESTED</u>

Nucor Harris Rebar Southwest, Inc.            C T Corporation System
Attn: Manager                                 Attn: Agent for Service of Process for
12751 Vigilante Road                          Nucor Harris Rebar Southwest, Inc.
Lakeside, CA 92040                            330 N. Brand Boulevard
                                              Glendale, CA 91203

**Re:     Notice of Violation and Intent to File Suit Under the Clean Water Act**

To the Above-Listed Recipients:

Please accept this letter on behalf of San Diego Coastkeeper ("Coastkeeper") and Coastal Environmental Rights Foundation ("CERF") regarding violations of the Clean Water Act[1] and California's General Permit for Storm Water Discharges Associated with Industrial Activities[2] (hereinafter "Industrial General Permit" or "IGP"), occurring at the Nucor Harris Rebar Southwest, Inc. facility located at 12751 Vigilante Road, Lakeside, California 92040 (hereinafter "Facility" or "Harris Rebar Facility"). The purpose of this letter is to put Nucor Harris Rebar Southwest, Inc. ("Harris Rebar") on notice of the violations of the Industrial General Permit occurring at the Facility, including, but not limited to, discharges of polluted storm water from the Facility into local surface waters. Violations of the Industrial General Permit are violations of the Clean Water Act. As explained below, Harris Rebar is liable for violations of the Industrial General Permit and the Clean Water Act.

Section 505(b) of the Clean Water Act, 33 U.S.C. § 1365(b), requires that sixty (60) days prior to the initiation of a civil action under Section 505(a) of the Clean Water Act, 33 U.S.C. § 1365(a), a citizen must give notice of his/her intention to file suit. Notice must be given to the alleged violator, the Administrator of the United States Environmental Protection Agency ("EPA"), the Regional Administrator of the EPA, the Executive Officer of the water pollution control agency of the State in which the violations occur, and, if the alleged violator is a corporation, the registered agent of the corporation. *See* 40 C.F.R. § 135.2(a)(1). This notice letter ("Notice Letter") is being sent to you as the responsible Owners and/or Operators of the Facility, and as the registered agent for the Owners and/or Operators. This Notice Letter is issued pursuant to 33 U.S.C. §§ 1365(a) and (b) of the Clean Water Act to inform the Facility Owners and/or Operators that Coastkeeper and CERF intend to file a federal enforcement action against Harris Rebar for violations of the Industrial General Permit and the Clean Water Act sixty (60) days from the date of this Notice Letter.

---

[1] Federal Water Pollution Control Act, 33 U.S.C. §§ 1251 *et seq.*
[2] National Pollution Discharge Elimination System ("NPDES") General Permit No. CAS000001, Water Quality Order No. 92-12-DWQ, Order No. 97-03-DWQ ("1997 Permit"), and Order No. 2014-0057-DWQ ("2015 Permit") as amended in 2015 and 2018 ("2020 Permit").

## 1.      BACKGROUND

### 1.1. <u>San Diego Coastkeeper and Coastal Environmental Rights Foundation</u>.

San Diego Coastkeeper is a non-profit public benefit corporation organized under the laws of the State of California with its office at 8305 Vickers St., Suite 209, San Diego, California 92111. Coastkeeper can be reached at 619-609-0860. Founded in 1995, San Diego Coastkeeper is dedicated to the preservation, protection, and defense of the environment, wildlife, and natural resources of San Diego County watersheds. To further these goals, Coastkeeper actively seeks federal and state agency implementation of the Clean Water Act, and, where necessary, directly initiates enforcement actions on behalf of themselves and their members.

CERF is a non-profit public benefit corporation organized under the laws of the State of California with its main office in Encinitas, California. CERF is dedicated to the preservation, protection, and defense of the environment, the wildlife, and the natural resources of the California Coast. CERF's mailing address is 1140 S. Coast Highway 101, Encinitas, California 92024 and its phone number is 760-942-8505.

Members of Coastkeeper and CERF live, work, recreate, and/or otherwise use and enjoy the areas in and around the waters into which the Facility discharges, including San Vicente Creek, the San Diego River, and the Pacific Ocean (collectively "Receiving Waters"). Members of Coastkeeper and CERF use the Receiving Waters to swim, boat, kayak, surf, bird watch, view wildlife, fish, hike, bike, walk, run, general aesthetic enjoyment, and/or for educational opportunities or developing educational tools. Additionally, members of Coastkeeper and CERF use the Receiving Waters to engage in scientific study through pollution and habitat monitoring and restoration activities. The discharges of pollutants from the Facility impair each of these uses. Discharges of polluted storm water from the Facility are ongoing and continuous. Thus, the interests of Coastkeeper's and CERF's members have been, are being, and will continue to be adversely affected by the Facility Owners and/or Operators' failure to comply with the Clean Water Act and the Industrial General Permit.

### 1.2. <u>The Owners and/or Operators of the Facility</u>.

Information available to Coastkeeper and CERF indicates that Nucor Harris Rebar Southwest, Inc. owns and operates the Facility located at 12751 Vigilante Rd., Lakeside, CA 92040. Certain classified facilities that discharge storm water associated with industrial activity are required to submit a Notice of Intent ("NOI") to the State Water Resources Control Board ("State Board") to obtain Industrial General Permit coverage.[3] Information available to Coastkeeper and CERF indicates that the Facility submitted a NOI on February 5, 2015 ("2015 NOI"), which is publicly available via the Storm Water Multiple Application & Reporting Tracking System ("SMARTS") database. The 2015 NOI lists "Nucor Harris Rebar Southwest Inc" as the Facility's site name. Anton Koch is designated as the Legally Responsible Person, as well

---

[3] *See* 2015 & 2020 Permits, Attachment A.

as the Manager of Environmental Affairs, in the Facility's most recent Storm Water Pollution Prevention Plan ("SWPPP") which was uploaded to SMARTS on February 16, 2022 ("2022 SWPPP"). The California Secretary of State Business database lists C T Corporation System as the Agent for Service of Process for Nucor Harris Rebar Southwest, Inc. As such, Nucor Harris Rebar Southwest, Inc. is the Owner and/or Operator of the Facility, and Anton Koch is its Legally Responsible Person.

The Owners and/or Operators have violated and continue to violate the procedural and substantive terms of the Industrial General Permit including, but not limited to, the illegal discharge of pollutants from the Facility into local surface waters. As explained herein, the Facility Owners and/or Operators are liable for violations of the Industrial General Permit and the Clean Water Act.

### 1.3. The Facility's Industrial General Permit Coverage.

According to the San Diego Regional Water Quality Control Board ("Regional Board") and the Facility's own documents, the Harris Rebar Facility conducts industrial activities that are subject to the Industrial General Permit. The Facility's industrial activities include producing rebar by cutting and bending metal materials; maintaining, fueling, and cleaning equipment; loading and unloading materials, and storing various materials onsite. The Facility's 2015 NOI and 2022 SWPPP lists the Facility's Standard Industrial Classification ("SIC") code as 3449 (Structural Metal Work). This SIC code requires Industrial General Permit coverage.[4] Information available to Coastkeeper and CERF indicates the Facility first obtained Industrial General Permit coverage on February 23, 2011 under Waste Discharge Identification ("WDID") number 9 37I023030.

Coastkeeper and CERF put the Facility Owners and/or Operators on notice that as industrial activities are conducted throughout the Facility, the entire Facility requires Industrial General Permit coverage.

### 1.4. Storm Water Pollution and the Receiving Waters.

With every significant rainfall event, millions of gallons of polluted storm water originating from industrial operations around San Diego County, such as the Facility, pour into storm drains and local waterways. The consensus among agencies and water quality specialists is that storm water pollution accounts for more than half of the total pollution entering surface waters each year. Such discharges of pollutants from industrial facilities contribute to the impairment of downstream waters and aquatic dependent wildlife. These contaminated discharges can and must be controlled for the ecosystem to regain its health.

The Facility's 2022 SWPPP identifies San Vicente Creek as the Receiving Waters. A review of California Waterboard's 2020-2022 Integrated Report Map shows that San Vicente Creek is the waterbody nearest the Facility, and that San Vicente Creek flows into the Lower San

---

[4] 2015 & 2020 Permits, Table 1.

Diego River downstream.[5] The San Diego River flows to the Pacific Ocean at the San Diego River mouth at Dog Beach.

San Diego County is the most botanically diverse county in the contiguous U.S. and is known as an "international hotspot" of biodiversity.[6] The San Diego River Watershed is one of the largest, and most important watersheds to the biodiversity of the region, connecting the Cuyamaca Mountains to the Pacific Ocean. San Vicente Creek joins the San Diego River near Lakeside River Park. The Park hosts numerous recreational activities, including biking, hiking, horse riding, and jogging along the 2 mile trail.[7] The Park is home to numerous bird species, including nesting osprey, roadrunners, red-tailed hawks, goldfinches, yellow warblers, sparrow, black phoebes, hummingbirds, mallards, red-wing blackbirds, coots, blue herons, and egrets. Other species in the Park include, jackrabbits, butterflies (swallowtails), dragonflies, and reptiles. The Park provides habitat to threatened and endangered bird species like the Southwestern Willow Flycatcher and Least Bell's vireo.[8] Native plant life and trees include sages, monkey flower, toyon, mule fat, California lilac, laurel sumac, Artemisia, and California sunflower, cottonwood, sycamore, pine, oaks, and cactus.[9]

The Lower San Diego Hydrological Area (HA 907.1) is the most urbanized section of the San Diego River and suffers the most pronounced water quality problems in the San Diego River Watershed. Nonetheless, the River is used for fishing, hiking, biking, kayaking, bird watching, aesthetic enjoyment, scientific studies, and restoration and conservation activities. The River empties to the Pacific Ocean at Dog Beach, an extremely popular off-leash dog area where both people and their canine companions regularly swim and otherwise engage in contact recreation. The River provides habitat for hundreds of animals, including 15 mammals, 77 reptiles and amphibians, and insects, bees, butterflies, and hundreds of birds.[10] Several of these species are at risk of endangerment, including the coastal California condor, the great grey owl, the horned lizard, the kangaroo rat, the arroyo toad, bald eagle, cooper's hawk, red-shouldered hawk, California gnatcatcher, southwestern willow flycatcher, Least Bell's Vireo, pronghorn antelope, and red diamondback rattlesnake.[11]

The *Water Quality Control Plan for the San Diego Basin* ("San Diego Basin Plan" or "Basin Plan") identifies the "Beneficial Uses" of water bodies in the region. The Beneficial Uses for San Vicente Creek include municipal and industrial water supply, water contact and non-contact water recreation, warm freshwater habitat, and wildlife habitat. The Beneficial Uses for

---

[5]   California 2020-2022 Integrated Report web app,
https://gispublic.waterboards.ca.gov/portal/apps/webappviewer/index.html?id=6cca2a3a1815465599201266373cbb7b.

[6] San Diego River Field Guide,
https://www.sandiegoriver.org/docs/Resources_Online_Information_Center/ABriefWalkOnTheSanDiegoRiver.pdf.

[7] Lakeside's River Park Conservancy, River Park Trail, https://www.lakesideriverpark.org/river-park-trail-map.

[8] Coast to Cactus, Sunbelt Publications, 2016.

[9] Hiking San Diego County, Lakeside River Park, https://hikingsdcounty.com/lakeside-river-park/; Lakeside's River Park Conservancy, River Park Trail, https://www.lakesideriverpark.org/river-park-trail-map.

[10] Project Clean Water, San Diego River Watershed Management Area,
https://projectcleanwater.org/watersheds/san-diego-river-wma/.

[11] *Id.*

the Lower San Diego River include agricultural and industrial water supply, water contact and non-contact water recreation, warm freshwater habitat, wildlife habitat, preservation of biological habitats of special significance, and rare, threatened, or endangered species. .[12]

Polluted discharges from the Facility harm the special aesthetic and recreational significance of the Receiving Waters, adversely impacting the public's ability, as well as that of Coastkeeper's and CERF's members, to use and enjoy these unique waterbodies. Pollutants discharged from the Facility harm the health of the Receiving Waters, and thus the plant and animal life of the surrounding habitats. Damage to these natural habitats, and thus the flora and fauna within them, harms the ability of the public, including Coastkeeper's and CERF's members' ability, to use and enjoy these unique recreational and scientific/research opportunities. The Facility's discharges also negatively impact human health. Furthermore, Coastkeeper's and CERF's members are less likely to recreate in and around such waters that are known to be polluted with harmful metals, excessive nutrients, and other pollutants.

According to the 2020/2022 303(d) List of Impaired Water Bodies, the San Vicente Creek is impaired for ammonia as nitrogen, indicator bacteria, phosphorous, total nitrogen as N, and toxicity, while the Lower San Diego River is impaired for benthic community effects, bifenthrin, chlordane, chloride, color, cyfluthrin, cypermethrin, indicator bacteria, nitrogen, dissolved oxygen, permethrin, phosphorus, pyrethroids, total dissolved solids ("TDS"), toxicity, and turbidity.[13] Polluted discharges from industrial sites such as the Facility contribute to the degradation of these already impaired surface waters and aquatic-dependent wildlife.

## 2.   THE FACILITY AND RELATED DISCHARGES OF POLLUTANTS

### 2.1.   <u>The Facility Site Description and Industrial Activities</u>.

According to the 2022 SWPPP, the industrial activities conducted onsite include cutting and bending metal material; equipment maintenance, fueling, and cleaning; material loading/unloading; and trailer storage. SWPPP at 9-10. The 2022 site map reveals that the site consists of a main office, maintenance area, hazardous material area, storage and work space, loading and unloading area, waste management storage, and a portable toilet. A County of San Diego Department of Public Work Stormwater Inspection conducted on February 16, 2021 states that Harris Rebar cuts and bends rebar in the northern area of the Facility, that rebar is stored throughout the northern portion of the site, that solid hazardous waste is stored in 55 gallon drums located on the northeast corner of the site, and that spare materials are stored in shipping containers on the southern portion of lot.

According to Harris Rebar's 2015 NOI and 2022 SWPPP, the Facility is comprised of either 3.3 or 3.5 acres, 30 percent of which is impervious. These same documents indicate the remaining 70% consists of gravel, unpaved, or landscaped areas. Direct observations, photographs,

---

[12] Basin Plan, Table 2-2.
[13] *See* California 2020-2022 Integrated Report web app, *available at*
https://gispublic.waterboards.ca.gov/portal/apps/webappviewer/index.html?id=6cca2a3a1815465599201266373cbb
7b.

publicly available imagery, and other information indicates that more than 30 percent of the Facility is impervious. These observations and images, as well as the Facility's own site map from March 2021, indicate that the surface beneath the gantry cranes and production area consists of a large concrete pad, with no berm or curb. These same observations, images, and site map further indicate that almost the entire eastern half of the Facility is paved with asphalt. As such, approximately half of the Facility's surface is impervious.

Direct observations, photographs, publicly available imagery, and other information also indicates that the industrial activities and materials are located throughout the Facility. Multiple prior iterations of the Facility SWPPP state "[c]utting and bending are done on machines located throughout the paved area." The site operates Monday through Friday, 6:30 am to 4:30 pm. 2022 SWPPP at 11.

## 2.2. Pollutants and Pollutant Sources Related to the Facility's Industrial Activities.

The Facility's industrial activities and materials contribute a variety of pollutants to its storm water and non-storm water discharges. The 2022 SWPPP's pollutant source assessment identifies only metals, coiled wires, oil & grease, fuel, and coolants as significant materials that may be a source of contaminants, and identifies total suspended solids ("TSS"), oil and grease ("O&G"), pH, and iron as the only potential pollutants associated with these materials. *Id*. The SWPPP's BMP summary table also includes aluminum, nitrate and nitrite ("N+N"), and zinc as potential pollutants associated with "metal." *Id*. at 27.

A County of San Diego Department of Public Works inspection report further notes that hazardous waste materials are kept onsite, but does not specify what type. Ex. A.

As the Facility's SWPPP acknowledges, the Facility's SIC code is 3449, corresponding to structural metal work. The Industrial General Permit requires facilities with this SIC code to analyze their storm water samples for N+N, aluminum, iron, and zinc[14], in addition to the minimum parameters of TSS, O&G, and pH, which are required for all industrial facilities. 2020 Permit, § XI.B.6, Table 1.

Informed by direct observations, Coastkeeper and CERF believe many other pollutants are associated with the Facility's industrial activities and materials. The EPA has further identified chromium, copper, lead, manganese, zinc, aluminum, and nickel as other pollutants which may be released from structural metal facilities.[15] Moreover, the EPA's industrial stormwater fact sheet for fabricated metal products manufacturing facilities indicates that pollutants associated with facilities such as Harris Rebar include aluminum, lead, zinc, copper, iron, oxide, nickel, manganese, cadmium, chromium, solvents, lubricants, sand, pH, N+N, carbon, phosphates,

---

[14] Although the 2022 SWPPP acknowledges on page 34 that the Facility must test for aluminum, zinc, iron, and nitrate/nitrite, the sample collection forms on pages 36 & 49 do not include those parameters.

[15] U.S. Environmental Protection Agency, Metal Manufacturing and Fabrication Fact Sheet, https://www.epa.gov/system/files/documents/2022-02/metal-manufacturing-and-fabrication_508.pdf.

borates, oily sludge, hydrofluoric acid, oil, organics, fuels, TSS, hydraulic oil, diesel fuel, gasoline, and others.[16]

Further still, Coastkeeper collected a storm water sample from the Facility's driveway at Discharge Point 1 on December 14, 2021. The lab report from this sample disclosed that Harris Rebar's storm water discharges exceeded applicable water quality standards and/or EPA benchmarks for numerous parameters, including copper, zinc, iron, pH, TSS, and phosphorus. Ex. B. Additionally, the data disclosed the presence of lead and N+N notwithstanding the Facility's failure to identify these as potential pollutants at the Facility.  Ex. B.

As further discussed in Sections 3.4 and 3.5, *infra*, the Facility SWPPP has failed and continues to fail to include an adequate description of potential pollutant sources and an adequate pollutant source assessment, and the Owners and/or Operators have failed and continue to fail to monitor for all pollutants as required by the Permit. For instance, the Facility fails to identify all metals onsite[17] and does not describe its hazardous waste with any particularity. Harris Rebar has likewise failed to name the pollutants present in the Facility's cutting fluids, cleaning fluids, lubricants, degreasers, coolants, and paint or primer.

In light of the foregoing, in addition to the pollutants acknowledged in the SWPPP, there are myriad other pollutants present at the Facility which are associated with the Facility's industrial activities and materials.

Information available to Coastkeeper and CERF indicates that many of the aforementioned industrial activities occur, and industrial materials are handled throughout the Facility outdoors without adequate cover to prevent storm water and non-storm water exposure to pollutant sources, and/or without adequate secondary containment or other adequate treatment measures to prevent polluted storm water and non-storm water from discharging from the Facility. Further, many pollutants associated with industrial activities occurring indoors or under partial shelter regularly escape via wind dispersion, track out, or otherwise, resulting in pollutant dispersal throughout the Facility. Information available to Coastkeeper and CERF indicates the pollutants associated with the Facility's industrial activities have been and continue to be tracked by vehicles, foot traffic, and dispersed via wind and storm water throughout the entire site, and on and off the Facility through ingress and egress. This results in employees, customers, and vehicles tracking metal particles, TSS, O&G, and other pollutants off-site. The resulting discharges of polluted storm and non-storm water impact Coastkeeper's and CERF's members' use and enjoyment of the Receiving Waters by degrading the quality of those waters, and by posing risks to human wellbeing, aquatic life, and ecosystem health.

---

[16] U.S. Environmental Protection Agency, Stormwater Fact Sheet for Fabricated Metals, https://www.epa.gov/sites/default/files/2015-10/documents/sector_aa_fabmetal.pdf.
[17] For instance, Harris Rebar has not disclosed the presence of copper, cadmium, or lead at the Facility even though these metals were detected in the sample collected by Coastkeeper in December 2021. *See* Ex. B.

### 2.3.  Facility Water Flow and Discharge Locations

According to the Facility's 2022 SWPPP, the Harris Rebar Facility at 12751 Vigilante Road is divided into two drainage areas. Drainage Area 1 ("DA1") comprises the western portion of the lot. The 2022 SWPPP and site map indicate that DA1 slopes west, and that storm water flows westward, but both fail to identify a discharge point for DA1. However, a San Diego County Department of Public Works inspection report from 2021 states that the Facility discharges to the northwest corner of the lot. Ex. A. Furthermore, the Facility site map dated March 2021 labels the northwest corner of the Facility DP#2, and direct observations and photographs from January 2023 of the slope, western retaining wall, and the placement of filter socks indicate that DP#2 continues to be a point where storm water is discharged from the Facility. Direct observations and photographs also establish that DA1 discharges from the far western point of the Facility.

According to the 2022 SWPPP and site map Drainage Area 2 ("DA2") consists of the remainder of the property to the north, south, and east. The 2022 Facility Map purports that the entirety of DA2 discharges at one point near the main entrance to the southeast. Two pooling areas are noted on the Facility's 2021 site map, one east of the office, and one immediately inside the facility driveway, but these are not indicated on the updated 2022 map.

Direct observations and photographs from January 2023 indicate the Facility discharges from numerous additional points around its perimeter. Coastkeeper representatives observed least two large gaps at the foot of the Facility's eastern boundary wall, both of which had straw waddles in place immediately inside of the wall as well as erosion pathways leading eastward away from the wall toward the curb. In addition, the Facility's entire northern boundary was lined with straw waddles, and lacked perimeter controls to prevent discharges despite the northern edge of the Facility sloping to the north. Coastkeeper representatives observed multiple erosion pathways from this northern boundary of the Facility toward and/or into the access road immediately north of the Facility. Further, the northern and western edges of the concrete pad underlying the gantry crane and manufacturing area are lined with filter socks, indicating that storm water from this area sheet flows north and west, and that the Facility Owners and/or Operators are aware of this.

Coastkeeper representatives observed large gaps at the far southern point of the Facility's boundary wall, and three other large gaps at the foot of the wall along the Facility's southern boundary, each with erosions pathways, indicating there are at least four additional discharge locations along the Facility's southern boundary.

Storm and non-storm water discharged from the Facility enters a drainage ditch or curb gutters, all part of the County of San Diego's Municipal Separate Storm Sewer System, and is thereafter discharged to San Vicente Creek, which flows to the Lower San Diego River, and eventually to the Pacific Ocean at Ocean Beach.

## 3.   VIOLATIONS OF THE CLEAN WATER ACT AND THE INDUSTRIAL GENERAL PERMIT

In California, any person who discharges storm water associated with certain industrial activity must comply with the terms of the Industrial General Permit in order to lawfully discharge pollutants. *See* 33 U.S.C. §§ 1311(a), 1342; 40 C.F.R. § 122.26(c)(1).

Between 1997 and June 30, 2015, the Industrial General Permit in effect was Order No. 97-03-DWQ, which Coastkeeper and CERF refer to as the "1997 Permit." On July 1, 2015, pursuant to Order No. 2014-0057-DWQ the Industrial General Permit was reissued, which Coastkeeper and CERF refer to as the "2015 Permit." On July 1, 2020, pursuant to Order 2014-0057-DWQ as amended in 2015 and 2018 ("2020 Permit"), the reissued 2020 Industrial General Permit took effect. As explained below, the 2020 Permit includes terms that are as stringent or more stringent than the 2015 Permit. Accordingly, the Facility Owners and/or Operators are liable for violations of the 2015 Permit and ongoing violations of the 2020 Permit, and civil penalties and injunctive relief are available remedies. *See Illinois v. Outboard Marine, Inc.*, 680 F.2d 473, 480–81 (7th Cir. 1982) (relief granted for violations of an expired permit); *Sierra Club v. Aluminum Co. of Am.*, 585 F. Supp. 842, 853–54 (N.D.N.Y. 1984) (holding that the Clean Water Act's legislative intent and public policy favor allowing penalties for violations of an expired permit); *Pub. Interest Research Group of N.J. v. Carter-Wallace, Inc.*, 684 F. Supp. 115, 121–22 (D.N.J. 1988) ("[l]imitations of an expired permit, when those limitations have been transferred unchanged to the newly issued permit, may be viewed as currently in effect").

### 3.1.   <u>Discharges of Polluted Storm Water and NSWDs from the Facility in Violation of Industrial General Permit Discharge Prohibitions.</u>

The Industrial General Permit contains certain absolute prohibitions. "All discharges of storm water to waters of the United States are prohibited except as specifically authorized by this General Permit or another NPDES permit." 2015 & 2020 Permits § III.A. The Discharge Prohibitions provisions also prohibit the direct or indirect discharge of liquids or materials other than storm water, Non-Storm Water Discharges ("NSWDs"), which are not otherwise authorized by a NPDES permit, to the waters of the United States. 2015 & 2020 Permits § III.B. "Measures to control sources of unauthorized NSWDs such as spills, leakage, and dumping, must be addressed through the implementation of Best Management Practices (BMPs)." 2015 & 2020 Permit § I.C.28.

Information available to Coastkeeper and CERF indicates the Facility has discharged and continues to discharge unauthorized NSWDs in violation of the Industrial General Permit. Namely, the SWPPP fails to address what becomes of the waters used to clean and rinse equipment, cranes, forklifts, the facility, and vehicles. It further neglects to explain how these waters are kept from co-mingling with storm water. The SWPPP acknowledges that spills of fluids such as O&G and coolants can result in unauthorized NSWDs at the Facility. 2022 SWPPP at 14. While the SWPPP claims that BMPs to address NSWDs are identified in Section 3 of the SWPPP, the SWPPP fails to identify a single site-specific BMP with any particularity, as further discussion in Section 3.4, *infra*. Thus, the Facility Owners and/or Operators have failed to identify all NSWDs and to develop

and/or implement BMPs that would prevent these NSWDs from comingling and/or discharging from the Facility, in violation of the Industrial General Permit. *See* 2015 & 2020 Permits § III.B.

The Permit further prohibits storm water discharges and authorized NSWDs which cause or threaten to cause pollution, contamination, or nuisance as defined in Section 13050 of the California Water Code. 2015 & 2020 Permits § III.C. The California Water Code defines "contamination" as "an impairment of the quality of the waters of the state by waste to a degree which creates a hazard to the public health through poisoning or through the spread of disease." "Pollution" is defined as "an alteration of the quality of the waters of the state by waste to a degree which unreasonably affects . . . [t]he waters for beneficial uses."

Information available to Coastkeeper and CERF indicates the Facility has discharged, and continues to discharge, numerous pollutants in concentrations that cause or threaten to cause pollution, contamination, or nuisance in and around Receiving Waters. For example, the storm water sample collected December 14, 2021 demonstrate that Harris Rebar has discharged concentrations of copper, zinc, iron, pH, TSS, and phosphorus in excess of various water quality objectives, benchmarks, and other standards which were promulgated to protect human health and the environment, as well as the Beneficial Uses of Receiving Waters. *See* Ex. 1. Such discharges of polluted storm water violate the Industrial General Permit. *See* 2015 & 2020 Permits § III.C.

Section III.D of the 2015 and 2020 Permits states that "[d]ischarges that violate any discharge prohibitions contained in applicable Regional Water Board Water Quality Control Plans (Basin Plans), or statewide water quality control plans and policies are prohibited." The San Diego Basin Plan designates beneficial uses for water bodies in the San Diego region and establishes water quality objectives and implementation plans to protect those beneficial uses.[18] The Basin Plan further establishes certain Waste Discharge Prohibitions.[19] Waste Discharge Prohibition number 5 of the Basin Plan states, "the discharge of waste to inland surface waters, except in cases where the quality of the discharge complies with the applicable receiving water quality objectives, is prohibited. Allowances for dilution may be made at the discretion of the Regional Board."[20] "Waste" is defined as "waste substances, liquid, solid, gaseous, or radioactive, associated with human habitation, or of human or animal origin, or from any producing, manufacturing, or processing operation," which includes discharges of pollutants in storm water.[21] Accordingly, where the "quality of the discharge" does not meet water quality objectives, the discharge, absent an express "allowance for dilution" by the San Diego Regional Board, is prohibited by Discharge Prohibition III.D of the 2015 and 2020 Permits.

Information available to Coastkeeper and CERF indicates that no express allowance for dilution has been granted by the Regional Board applicable to the Facility's discharges or to the downstream Receiving Waters. As such, the analytical results of the storm water sample collected by Coastkeeper in December 2021 demonstrate that the Facility Owners and/or Operators have violated and continue to violate Discharge Prohibition III.D of the 2015 and 2020 Permits by

---

[18] Basin Plan, Chapter 2.
[19] *Id*. at 4-19.
[20] *Id*. at page 4-20 (Waste Discharge Prohibition 5).
[21] California Water Code, § 13050(d).

discharging pollutants in excess of water quality objectives listed in the San Diego Basin Plan, and other "statewide water quality control plans" such as the California Toxics Rule ("CTR").[22] For example, as explained in Section 3.3, *infra*, the testing data shows concentrations of iron, pH, and phosphorus in excess of the Basin Plan water quality objectives. Ex. 1. Likewise, the data reveals concentrations of zinc and copper in excess of the CTR. Ex. B.[23]

Coastkeeper and CERF put the Facility Owners and/or Operators on notice that the Industrial General Permit Discharge Prohibitions are violated each time storm water discharges from the Facility. These Discharge Prohibition violations are ongoing and will continue every time the Facility Owners and/or Operators discharge polluted storm water and/or non-storm water in violation of Discharge Prohibitions III.B, III.C, or III.D of the 2015 and 2020 Permits. Each time the Facility Owners and/or Operators discharge polluted storm water and/or non-storm water in violation of Discharge Prohibitions III.B, III.C, or III.D of the 2015 and 2020 Permits is a separate and distinct violation of the Industrial General Permit and Section 301(a) of the Clean Water Act, 33 U.S.C. § 1311(a). The Facility Owners and/or Operators have been in violation since February 2018, and Coastkeeper and CERF will update the dates of violations when additional information and data become available. The Facility Owners and/or Operator are subject to civil penalties for all violations of the Clean Water Act occurring since May 2018.

### 3.2. <u>Discharges of Polluted Storm Water from the Facility in Violation of Industrial General Permit Effluent Limitations</u>.

The Industrial General Permit requires dischargers to reduce or prevent pollutants associated with industrial activity in storm water discharges through implementation of BMPs that achieve Best Available Technology Economically Achievable ("BAT") for toxic and non-conventional pollutants and Best Conventional Pollutant Control Technology ("BCT") for conventional pollutants. 2015 & 2020 Permits § V.A.

The EPA's NPDES Storm Water Multi-Sector General Permit for Industrial Activities ("MSGP") includes numeric benchmarks for pollutant concentrations in storm water discharges ("EPA Benchmarks"). EPA Benchmarks are relevant and objective standards for evaluating whether a permittee's BMPs achieve compliance with BAT/BCT standards as required by Effluent Limitation V.A of the 2015 and 2020 Permits.[24] As such, discharges from an industrial facility containing pollutant concentrations that exceed EPA Benchmarks indicate the facility has not developed and/or implemented BMPs that meet BAT for toxic pollutants and BCT for conventional pollutants.[25]

---

[22] 40 C.F.R. § 131.38.

[23] The data also revealed a 0.008 concentration of lead. The CTR sets the lead limitation at 0.065 (freshwater maximum concentration mg/L) or 0.0025 (freshwater continuous concentration mg/L). Although the lead in the Facility sample does not exceed the maximum allowance, it does exceed the continuous allowance.

[24] *See* U.S. Environmental Protection Agency National Pollutant Discharge Elimination System (NPDES) Multi-Sector General Permit for Stormwater Discharges Associated with Industrial Activity (MSGP) Authorization to Discharge Under the National Pollutant Discharge Elimination Syst*em*, as modified effective March 1, 2021.

[25] *Santa Monica Baykeeper v. Kramer Metals, Inc.,* 619 F. Supp. 2d 914 (C.D. Cal. 2009).

Information available to Coastkeeper and CERF indicates that BMPs that would achieve BAT/BCT have not been developed and/or implemented at the Harris Rebar Facility. The December 14, 2021 sampling data revealed that the Facility's storm water discharge exceeded the EPA benchmarks for cadmium, copper, pH, zinc, and TSS. Specifically, the sample contained pH at 9.04 s.u. exceeding the benchmark of 6–9 s.u..; copper at 0.029 mg/L, nearly six times the benchmark of 0.00519 mg/L; TSS at 372 mg/L, over three times the benchmark of 100 mg/L; and zinc at 0.248 mg/L over double the benchmark of 0.12 mg/L. Ex. B. Thus, the analytical results from the only available storm water sample demonstrates that the Facility has failed and continues to fail to develop and/or implement BMPs that comply with the BAT/BCT requirements.

Additionally, as further detailed in Section 3.4, *infra*, both direct observations and inspection documents[26] obtained from the County of San Diego indicate the Facility has failed to identify and/or adequately implement BMPs in compliance with BAT/BCT standards. Most significantly, while the 2022 SWPPP identifies only one discharge point at the Facility storm water discharges at many points along the Facility's boundary, as discussed in Section 2.3, *supra*. Curbs, berms, and/or other barriers have not been sufficiently implemented to adequately manage storm water flows and discharge locations.

Coastkeeper and CERF put the Facility Owners and/or Operators on notice that the Industrial General Permit Effluent Limitations are violated each time storm water discharges from the Facility. These violations are ongoing and will continue every time the Facility Owners and/or Operators discharge polluted storm water without developing and/or implementing BMPs that achieve compliance with the BAT/BCT standards. Each time the Facility Owners and/or Operators discharge polluted storm water in violation of Effluent Limitation V.A of the 2015 and 2020 Permits is a separate and distinct violation of the Industrial General Permit and Section 301(a) of the Clean Water Act, 33 U.S.C. § 1311(a). The Facility Owners and/or Operators have been in violation since at least May 2018, and Coastkeeper and CERF will update the dates of violations when additional information and data become available. The Facility Owners and/or Operators are subject to civil penalties for all violations of the Clean Water Act occurring since May 2018.

### 3.3. Discharges of Polluted Storm Water from the Facility in Violation of Industrial General Permit Receiving Water Limitations.

The Receiving Water Limitations of the 2015 and 2020 Permits prohibit storm water discharges and authorized NSWDs that cause or contribute to an exceedance of an applicable Water Quality Standard ("WQS").[27] 2015 & 2020 Permits § VI.A. The CTR and Basin Plan are applicable WQSs under the Industrial General Permit. Discharges that contain pollutants in excess of an applicable WQS violate the Industrial General Permit Receiving Water Limitations. *Id.*

---

[26] County of San Diego storm water inspection, Feb. 16, 2021.  Ex. A.

[27] The Basin Plan designates Beneficial Uses for the Receiving Waters. Water quality standards are pollutant concentration levels determined by the state or federal agencies to be protective of designated Beneficial Uses. Discharges above water quality standards contribute to the impairment of Receiving Waters' Beneficial Uses. Applicable water quality standards include, among others, the CTR standards and water quality objectives in the Basin Plan. Industrial storm water discharges must strictly comply with water quality standards, including those criteria listed in the applicable basin plan. *See Defenders of Wildlife v. Browner*, 191 F.3d 1159, 1166–67 (9th Cir. 1999).

Receiving Water Limitation VI.B of the 2015 and 2020 Permits prohibits storm water discharges and authorized NSWDs to surface water that adversely impact human health or the environment. Discharges that contain pollutants in concentrations that exceed levels known to adversely impact aquatic species and the environment constitute violations of the Industrial General Permit Receiving Water Limitations. 2015 & 2020 Permits § VI.B.

Storm water monitoring data collected by Coastkeeper demonstrates that the Facility has discharged numerous pollutants in excess of applicable WQS, thus violating the permit's Receiving Water Limitations. The data reveals that the Facility has discharged iron, phosphorus, pH, and TSS in excess of the Basin Plan water quality objectives, and copper and zinc in excess of CTR standards.[28] *See* Ex. B.

As explained in Sections 1.4 and 2.2, *supra*, the Receiving Waters of the Lower San Diego River are impaired, and thus unable to support the designated Beneficial Uses. Namely, the Receiving Waters are impaired for benthic community effects, color, nitrogen, phosphorus, TDS, toxicity, and turbidity. San Vicente Creek is likewise impaired for nitrogen, phosphorus, and toxicity. Discharges from the Facility contribute to these impairments.

The December 2021 sample results demonstrate the Facility's storm water discharges contained phosphorus concentration of 0.46 mg/L, exceeding the Basin Plan Water Quality Objectives of 0.1 mg/L. As such, the Facility's discharges cause and/or contribute to the phosphorus impairments of the Receiving Waters.

A principal cause of discoloration in water is the discharge of rusted metals. These metals in water result in discoloration ranging from yellow, orange, red, brown, and black. As acknowledged in the Facility's SWPPP, Harris Rebar produces metal waste and uses coiled wire. There are large stockpiles of both raw metal materials and finished products stored outdoors, exposed to storm water. Sampling data indicates that the Facility discharges high concentrations of iron, copper, and zinc far in excess of the applicable WQS. Ex. B. These discharges cause and/or contribute to the color impairment of the Receiving Waters.

The Lower San Diego River and San Vicente Creek are also impaired for toxicity. Copper and zinc are toxic pollutants[29] in aquatic environments, and limitations on these substances are specifically enumerated in the CTR. 40 C.F.R. § 131.38. The testing results reveal discharges of copper and zinc in excess of WQOs. Thus, the Facility's polluted discharges cause and/or contribute to the toxicity impairment of the River and Creek. Further still, dissolved metals impact the concentration of TDS in the Receiving Waters. As such, the Facility's significant discharges of multiple metals in its storm water discharges indicate that the Facility causes and/or contributes to the TDS impairment of the Lower San Diego River and San Vicente Creek.

---

[28] The data also revealed a 0.008 concentration of lead.  The CTR sets the lead limitation at 0.065 (freshwater maximum concentration mg/L) or 0.0025 (freshwater continuous concentration mg/L).  Although the lead in the Facility sample does not exceed the maximum allowance, it does exceed the continuous allowance.

[29] Water & Waste Digest, What is Total Dissolved Solids (TDS)?, https://www.wwdmag.com/editorial-topical/what-is-articles/article/10939933/what-is-total-dissolved-solids-tds.

Additionally, the Lower San Diego River is impaired for turbidity and benthic community effects. Information available to Coastkeeper and CERF indicates the Facility discharges high levels of TSS. High turbidity is closely associated with TSS values. The San Diego Basin Plan mandates that "[w]aters shall not contain suspended and settleable solids in concentrations of solids that cause nuisance or adversely affect beneficial uses." Basin Plan at 3-32. "Suspended and settleable solids are deleterious to benthic organisms and may cause the formation of anaerobic conditions. They can clog fish gills and interfere with respiration in aquatic fauna. They also screen out light, hindering photosynthesis and normal aquatic plant growth and development." *Id*. at 3-31. As such, the Facility's polluted discharges cause and/or contribute to the San Diego River's turbidity and benthic community effects impairments.

The Basin Plan and CTR are applicable WQSs under the Industrial General Permit. Therefore, the Facility's ongoing storm water discharges containing concentrations of multiple pollutants in excess of applicable WQSs, such as copper, iron, zinc, phosphorus, pH, and TSS which cause and/or contribute to respective impairments of Receiving Waters, violate the Receiving Water Limitations of the Industrial General Permit. 2015 & 2020 Permits § VI.A.

Discharges of elevated concentrations of pollutants in the Facility's storm water also adversely impact human health and threaten to cause pollution or a public nuisance. These harmful discharges from the Facility are also violations of the Industrial General Permit Receiving Water Limitations. *See* 2015 & 2020 Permits § VI.B & § VI.C.

Coastkeeper and CERF put the Facility Owners and/or Operators on notice that Industrial General Permit Receiving Water Limitations are violated each time polluted storm water discharges from the Facility. Each time discharges of storm water from the Facility cause and/or contribute to a violation of an applicable WQS, it is a separate and distinct violation of Receiving Water Limitation VI.A of the 2015 and 2020 Permits, and Section 301(a) of the Clean Water Act, 33 U.S.C. § 1311(a). Each time discharges of storm water from the Facility adversely impact human health or the environment, it is a separate and distinct violation of Receiving Water Limitation VI.B of the 2015 and 2020 Permits, and Section 301(a) of the Clean Water Act, 33 U.S.C. § 1311(a). Similarly, every time discharges from the Facility threaten to cause pollution or a public nuisance, it is a separate and distinct violation of Receiving Water Limitation VI.C of the 2015 and 2020 Permits. These discharge violations are ongoing and will continue every time contaminated storm water is discharged in violation of the Industrial General Permit Receiving Water Limitations. The Facility Owners and/or Operators have been in violation since at least May 2018, subjecting them to civil penalties for all violations since that time.  Coastkeeper and CERF will update the dates of violation when additional information and data become available.

### 3.4. Failure to Develop, Implement, and/or Revise an Adequate Storm Water Pollution Prevention Plan.

The Industrial General Permit requires permittees to develop and implement a Storm Water Pollution Prevention Plan prior to conducting industrial activities. 2015 & 2020 Permits §§ X.A–B. The objectives of the SWPPP are to identify and evaluate sources of pollutants associated with

industrial activities that may affect the quality of storm water discharges, to identify and implement site-specific BMPs to prevent the exposure of pollutants to storm water, and to reduce or prevent the discharge of polluted storm water from industrial facilities. 2015 & 2020 Permits § X.C. A permittee has an ongoing obligation to revise the SWPPP as necessary to ensure compliance with the Industrial General Permit.

The SWPPP must include, among other things: a narrative description and summary of all industrial activity, potential sources of pollutants, and potential pollutants; a site map indicating the storm water conveyance system, associated points of discharge, direction of flow, areas of actual and potential pollutant contact, including the extent of pollution-generating activities, nearby water bodies, and pollutant control measures; a description of storm water management practices; a description of the BMPs to be implemented to reduce or prevent pollutants in storm water discharges and authorized non-storm water discharges; the identification and elimination of non-storm water discharges; the location where significant materials are being shipped, stored, received, and handled, as well as the typical quantities of such materials and the frequency with which they are handled; a description of dust and particulate-generating activities; a description of individuals and their current responsibilities for developing and implementing the SWPPP, and a Monitoring Implementation Plan ("MIP"). 2015 & 2020 Permits §§ X.A–I.

Dischargers must evaluate their SWPPP at least annually and revise it as necessary to ensure compliance with the Industrial General Permit. 2015 Permit §§ I.J.55, X.A.9, X.B.1; 2020 Permit §§ I.K.69, X.A.9, X.B.1. The 2015 and 2020 Permits require dischargers to certify and submit via SMARTS their SWPPP within 30 days whenever the SWPPP contains significant revisions. 2015 & 2020 Permits § X.B.2. Dischargers are also required to conduct an annual comprehensive site compliance evaluation that includes a review of all visual observation records, inspection reports and sampling and analysis results; a visual inspection of all potential pollutant sources for evidence of, or the potential for, pollutants entering the drainage system; a review and evaluation of all BMPs to determine whether the BMPs are adequate, properly implemented and maintained, or whether additional BMPs are needed; and a visual inspection of equipment needed to implement the SWPPP. 2015 & 2020 Permits §§ X.B, XV.

The Facility Owners and/or Operators have conducted and continue to conduct operations at the Facility with an inadequately developed and/or implemented SWPPP. The SWPPP and site map fail to accurately reflect all drainage areas, discharge points, and flow direction as required by Section X.E of the Permit.

While the site map includes some flow lines, it fails to identify storm water flow patterns for the north, northeast, and southwest portions of the Facility. Further, the SWPPP and site map identify only one discharge point for the entire Facility, and fail to provide any discharge locations for DA1. Direct observations of the Facility's layout, topography, and lack of BMPs clearly indicate that the Facility discharges storm water from multiple other points around its perimeter, including the northeast corner, western-most point, southern-most point, and multiple locations along the east, north, and south walls, as discussed in Section 2.3, *supra*, none of which are identified or acknowledged in the SWPPP or site map.

The site map also fails to identify where materials are directly exposed to rain, outdoor covered areas, places where spills/leaks have occurred, fuel & fueling areas, vehicle parking and equipment storage areas, shipping & receiving areas, waste treatment/disposal areas, cleaning areas, material handling and processing areas, and dust & particulate generating areas in violation of Sections X.E.3.e and X.E.3.f of the Industrial General Permit. Although Page 11 of the SWPPP claims that the location of all material stockpiles, storage areas, anticipated pollutants, and associated BMPs are shown on the Site Map, they are not.

The Facility SWPPP's pollutant source assessment fails to adequately describe all industrial activities, materials, and potential pollutant sources in violation of the Industrial General Permit § X.C, § X. F, and § X.G. First, despite metal cutting being a principal activity onsite, the SWPPP fails to identify the metal shavings, dust, and tailings generated by cutting or grinding as a potential pollutant. How this dust is contained and disposed of is not addressed, nor does the SWPPP explain how pollutants associated with these materials are prevented from exposure and/or mobilization by storm water and NSWD. The Facility has also neglected to identify the potential pollutants present in its cutting fluids, cleaning fluids, lubricants, degreasers, coolants, and paint or primer, if any, just as it has failed to specify what pollutants are present in the hazardous materials stored in the 55-gallon drums onsite. Ex. A. Failure to identify all potential pollutants at the Facility is a violation of Sections X.A and § X.G of the Permit.

Furthermore, the pollutant source assessment fails to identify numerous pollutants associated with the Facility's industrial activities. As discussed in further detail in Section 2.2, *supra*, a storm water sample collected from the Facility's driveway revealed copper, lead, and phosphorous revealed high levels of copper, zinc, iron, pH, TSS, and phosphorus, as well as the presence of lead and N+N. The EPA's industrial stormwater fact sheet for fabricated metal products manufacturing facilities indicates that pollutants associated with facilities such as Harris Rebar include aluminum, lead, zinc, copper, iron, oxide, nickel, manganese, cadmium, chromium, solvents, lubricants, sand, pH, N+N, carbon, phosphates, borates, oily sludge, hydrofluoric acid, oil, organics, fuels, TSS, hydraulic oil, diesel fuel, gasoline, and others.[30] Harris Rebar's failure to identify even a fraction of these pollutants is an ongoing violation of the Permit.

The Harris Rebar Facility Owners and/or Operators have failed and continue to fail to develop and/or implement a SWPPP that contains BMPs to adequately prevent the exposure of pollutants to storm water, the comingling of non-storm water with storm water, and the subsequent discharge of pollutants from the Facility, in violation of the Industrial General Permit. The Facility's BMPs fall short in their description, as well as their implementation. These shortcomings are evidenced by the high levels of pollutants in the Facility's storm water discharges, such as copper, iron, zinc, TSS, phosphorus, and pH. Ex. B.

Further, the SWPPP BMPs are confusing and contradictory. For instance, Table 3.5 refers to fiber rolls and drip buckets/pans as implemented BMPs, even though those items do not appear on the Site Map nor are they referenced elsewhere throughout the entire section of the SWPPP, Section 3, that describes the Facility's BMPs. The SWPPP falls far short of the requirements that

---

[30] https://www.epa.gov/sites/default/files/2015-10/documents/sector_aa_fabmetal.pdf.

the BMP tables 1) summarize each identified area of industrial activity, 2) the associated industrial pollutant source, 3) the industrial pollutants, and 4) the BMPs being implemented. *See* 2020 Permit § H.5.

The SWPPP's BMP descriptions are also inadequate. The Industrial General Permit mandates that dischargers "select, design, install, and implement *facility-specific control measures*. . . . [and] tailor the BMPs detailed in this General Permit to their facilities."[31] For each specific BMP implemented at the Facility, the SWPPP must 1) identify the pollutant that each specific BMP addresses, 2) the frequency, time of day, or conditions when the BMP is scheduled for implementation, 3) the locations within in each area of the BMP, 4) the person responsible for that BMP, 5) the procedures, including maintenance procedure, and/or instructions to implement the BMP effectively, 6) the equipment and tools necessary for each BMP, and 7) the BMPs that may require more frequent visual observations beyond monthly. 2020 Permit § H.4. Harris Rebar's SWPPP makes no effort to do so.

Instead, the BMPs set forth in the Facility's SWPPP are nothing but a generic listing of "good housekeeping, preventative maintenance, spill/leak prevention and response, material handling and waste management, erosion and sediment control" which are merely the general headings of BMP categories set forth in the Permit.[32] Harris Rebar then states that the specific BMPs to be implemented are listed in Table 3.1. However, Table 3.1 likewise consists of nothing more than headings from California's Stormwater BMP Handbook. In other words, the Facility did nothing but make copies of over 70 pages of the California Stormwater BMP Handbook and attach it to the SWPPP without selecting or tailoring any facility-specific control measures to the Facility's site as is required in violation of Section X.H of the Permit.

Direct observations and photographs collected by Coastkeeper representatives in January 2023 verify that even minimum BMPs are not being adequately implemented. As discussed above, there are multiple non-designated discharge points along the Facility's perimeter, many of which have no BMPs in place. Large coils of rebar were observed sitting directly on the ground along the northern boundary of the Facility, and raw materials were stored throughout the Facility without any cover. This comports with the County of San Diego Stormwater Inspection conducted on February 6, 2021 which found the Facility's BMPs were inadequate, most notably that its materials were not properly stored, and required corrective action, such as "berms, dikes, or other diversion structures or other measures…" Ex. A.

The storm water data collected by Coastkeeper in December 2021 evidencing high levels of pollutants in exceedance of applicable WQSs and benchmarks, further indicates the Facility's BMPs fail to adequately (1) minimize pollutant exposure to storm water at the Facility; (2) control and minimize polluted runoff from the Facility; (3) treat and remove pollutants in storm water prior to discharge; (4) prevent or control contaminated storm water from being discharged from the Facility; or (5) prevent or control contaminated NSWDs from being discharged from the Facility, in violation of the Industrial General Permit. *See* 2015 & 2020 Permits § X. H.

---

[31] NPDES Factsheet for Storm Water Discharges, page 21.
[32] NPDES Factsheet, page 128.

Accordingly, the Facility Owners and/or Operators have failed and continue to fail to develop and implement a SWPPP that complies with Industrial General Permit requirements. Every day the Facility operates with an inadequately developed and/or implemented SWPPP is a separate and distinct violation of the Industrial General Permit and the Clean Water Act. The Facility Owners and/or Operators have been in violation of the Industrial General Permit SWPPP requirements since at least May 2018, subjecting them to civil penalties for all violations since that time. Coastkeeper and CERF will update the dates of violation when additional information and data become available.

### 3.5. <u>Failure to Develop, Implement, and/or Revise an Adequate Monitoring and Reporting Program.</u>

The Industrial General Permit requires permittees to develop and implement a storm water Monitoring and Implementation Plan ("MIP") prior to conducting industrial activities. 2015 & 2020 Permits, §§ X.I, XI. The MIP objectives are to ensure that BMPs have been adequately developed, implemented, and revised, and to confirm compliance with the Industrial General Permit's Discharge Prohibitions, Effluent Limitations, and Receiving Water Limitations. 2015 Permit §§ I.J.55–56, X.I, XI; 2020 Permit §§ X.I, X, I.K.69–70. The MIP thus aids in the implementation and revision of the SWPPP and measures the effectiveness of BMPs to prevent or reduce pollutants in storm water discharges. 2015 Permit § XX.B; 2015 Permit Fact Sheet § J at 43; 2020 Permit Fact Sheet § J at 138.

Sections XI.B.1–5 of the 2015 and 2020 Permits require permittees to collect storm water discharge samples from a qualifying storm event ("QSE")[33] as follows: (1) from each drainage area at all discharge locations, (2) from two storm events within the first half of each Reporting Year (July 1 to December 31), (3) from two storm events within the second half of each Reporting Year (January 1 to June 30), and (4) within four hours of the start of a discharge, or the start of Facility operations if the qualifying storm event occurs within the previous 12-hour period. The Industrial General Permit requires dischargers to conduct monthly visual observations of storm water discharges, storm water drainage areas, and the presence of unauthorized NSWDs. 2015 & 2020 Permits § XI.A.1.

Sections XI.B.6.a–b of the 2015 and 2020 Permits require all permittees to analyze samples for TSS, O&G, and pH. Section XI.B.6.d of the Permits require that a Facility with an SIC Code of 3449 (Structural Metal Work) also test for aluminum, iron, N+N, and zinc. Section XI.B.6.c of the Permits require permittees to analyze samples for all pollutants associated with the Discharger's industrial activities. Specifically, Facility Owners and/or Operators are required to sample and analyze parameters on a Facility-specific basis that serve as indicators of the presence of all industrial pollutants identified in the pollutant source assessment. 2015 & 2020 Permits § XI.B.6.c. Finally, Section XI.B.6.e of the Permits requires dischargers to analyze storm water

---

[33] A qualifying storm event is defined as one that produces a discharge for at least one drainage area, and is preceded by 48-hours with no discharge from any drainage areas. 2015 & 2020 Permits § XI.B.1.

samples for additional applicable industrial parameters related to receiving waters with a Clean Water Act Section 303(d) listed impairment(s) or approved Total Maximum Daily Loads.

The Facility Owners and/or Operators have failed and continue to fail to develop and/or implement a MIP that provides for the collection of storm water samples "from each drainage area at all discharge locations" at the Facility in violation of Industrial General Permit. *See* 2015 & 2020 Permits § XI.B.4. While Section XI.C.4 of the Permit allow permittees to reduce the number of locations to be sampled, there is no indication the Facility Owners and/or Operators have complied with the requirements of Section XI.C.4 to justify sampling a reduced number of discharge locations at the Facility. Nevertheless, the SWPPP states that there is only one discharge point at the property. As discussed in Sections 2.3 and 3.4 *supra*, storm water is discharged at numerous points along the Facility's boundary. Each place where storm water runs off the property must be treated as a separate discharge point requiring monitoring and testing. As such, the Facility's failure to collect samples from "each drainage area at all discharge locations" is an ongoing violation of the Industrial General Permit.

The Facility Owners and/or Operators have failed and continue to fail to collect the required number of storm water samples for each reporting period. The Industrial General Permit requires Facilities to collect four samples each reporting period. However, since at least 2015, the Facility has not collected even a single storm water sample. Although the Facility's Annual Reports claim the lack of sampling was due to a dearth of QSEs, NOAA precipitation data belie this claim. Ex. 3. As almost half of the Facility is impervious, and the Facility lacks any retention capacity, the Facility thus discharges during the vast majority of precipitation events. For example, Coastkeeper collected a sample from the Facility's driveway in December 2021 after only about 30 minutes of rain caused a discharge. A County inspection conducted on February 16, 2021 noted that no samples had been collected for the past year and specifically recommended the Owner and/or Operator review the Industrial General Permit sampling requirements in Section XI.B, and yet Harris Rebar still has not collected a single storm water sample. The Facility Owners and/or Operators' failure to collect the required number of storm water samples during each reporting period has violated and continues to violate the Industrial General Permit.

The Facility Owners and/or Operators have failed and continue to fail to sample and analyze storm water discharges for all parameters required by the Industrial General Permit. The Permit mandates that all industrial facilities covered by the Permit test for pH, oil & grease, and TSS. 2020 Permit, Table 1. The Permit further requires Structural Metal Work facilities to test for zinc, N+N, iron, and aluminum. Harris Rebar has neglected to test for any of these pollutants in violation of the Permit.

The Facility is also required to sample and analyze parameters specific to the industrial pollutants onsite. As discussed in Sections 2.2 and 3.4, supra, Harris Rebar's SWPPP and pollutant source assessment are deficient, failing to identify numerous industrial activities and materials, and associated pollutants. According to the EPA, pollutants associated with Harris Rebar's industrial activities include aluminum, lead, zinc, copper, iron, oxide, nickel, manganese, cadmium, chromium, solvents, lubricants, sand, pH, N+N, carbon, phosphates, borates, oily

sludge, hydrofluoric acid, oil, organics, fuels, TSS, hydraulic oil, diesel fuel, gasoline, and others.[34] Not surprisingly, the data from the lab sample collected in December 2021 revealed high concentrations of copper, iron, lead, phosphorus, TSS, and pH, as well as the presence of lead and N+N.

Finally, facilities must test for all applicable parameters related to the impairments of the Receiving Waters, or approved Total Maximum Daily Loads. 2015 & 2020 Permits § XI.B.6.c & XI.B.6.e. As discussed in Section 3.3, *supra*, the Receiving Waters of the Lower San Diego River are impaired for benthic community effects, color, nitrogen, phosphorus, TDS, toxicity, and turbidity. San Vicente Creek is likewise impaired for nitrogen, phosphorus, and toxicity. The Facility must therefore test for pollutants that may contribute to these impairments, such as metals that affect water color through rust, metals affecting toxicity (such as lead, chromium, copper, nickel, manganese, and zinc), dissolved metals which contribute to TDS, TSS which contributes to turbidity and benthic community effects, and phosphorous for which downstream Receiving Waters are impaired. Thus, the Facility has failed to test for all required parameters in violation of Section XI.B.6.c of the Permit.

Finally, the Industrial General Permit requires dischargers to conduct visual observations of storm water discharges, of authorized and unauthorized NSWDs, and of BMPs. Information available to Coastkeeper and CERF, including the Facility's repeated violations of Discharge Prohibitions, Effluent Limitations, and Receiving Water Limitations, failure to identify and test at each discharge point, and failure to collect the required number of storm water samples, indicates the Harris Rebar Facility fails to consistently, and/or adequately, conduct the required discharge observations and monitoring of BMPs.

Accordingly, the Facility Owners and/or Operators have failed and continue to fail to adequately develop, implement, and/or revise a MIP, in violation of the Industrial General Permit. Every day the Facility operates with an inadequately developed and/or implemented MIP, or with an improperly revised MIP is a separate and distinct violation of the Industrial General Permit and the Clean Water Act. The Facility Owners and/or Operators have been in continuous violation of the Industrial General Permit MIP requirements since at least May 2018, subjecting them to civil penalties for all violations since that time. Coastkeeper and CERF will update the dates of violation when additional information and data become available.

### 3.6. <u>Failure to Comply with the Industrial General Permit's Reporting Requirements.</u>

The 2015 and 2020 Permits require dischargers to submit an annual report to the applicable Regional Board by July 15 of each year. 2015 & 2020 Permits § XVI. The Annual report must include a (1) Compliance Checklist that indicates whether a discharger complies with, and has addressed all applicable requirements of the Permit, (2) an explanation for any noncompliance of requirements within the Reporting Year (3) an identification, including page numbers and/or Sections, of all revisions made to the SWPPP within the Reporting Year, and (4) the date(s) of the Annual Evaluation. *Id.* The Industrial General Permit requires that all reports, certifications, or

---

[34] https://www.epa.gov/sites/default/files/2015-10/documents/sector_aa_fabmetal.pdf.

other information required by the Permit or requested by a regional board be signed by an authorized facility and certified for accuracy. 2015 & 2020 Permits § XXI.K.

In each Annual Report, the Facility Owners and/or Operators must certify that: (1) a complete Annual Comprehensive Site Compliance Evaluation was conducted as required by the Industrial General Permit; (2) the SWPPP's BMPs address existing potential pollutant sources; and (3) the SWPPP complies with the Industrial General Permit, or will otherwise be revised to achieve compliance. "Clean Water Act section 309(c)(4) provides that any person that knowingly makes any false material statement, representation, or certification in any record or other document submitted or required to be maintained under this General Permit, including reports of compliance or noncompliance shall upon conviction, be punished by a fine of not more than $10,000 or by imprisonment for not more than two years or by both." 2015 & 2020 Permits § XXI.N.

Harris Rebar altogether failed to submit annual reports for 2017/2018 and 2019/2020 in violation of Section XVI of the Permit. The Facility Owners and/or Operators did submit three annual reports (2021/2022, 2020/2021, and 2019/2020) which were certified attesting to the Facility's compliance with the terms of the Industrial General Permit. However, information available to Coastkeeper and CERF indicates that these certifications were erroneous. For instance, the annual reports claim that no QSEs generated a discharge between July 1, 2019 and June 30, 2022, despite NOAA data to the contrary, and Coastkeeper collecting a sample on during this time period.[35] Moreover, as discussed throughout Section 3 of this Notice Letter, the Facility has violated, and continues to violate, numerous provisions of the Industrial General Permit. The Facility's Legally Responsible Person knew or should have known that the Facility had failed to comply with numerous procedural and substantive provisions of the Industrial General Permit, and thus certifications of these annual reports were erroneous.

Given that Harris Rebar's Owners and/or Operators have failed to comply with the Industrial General Permit's reporting requirements, the Facility is in daily violation of the Industrial General Permit. Every day the Facility Owners and/or Operators conduct operations at the Facility without reporting as required by the Industrial General Permit is a separate and distinct violation of the Industrial General Permit and Section 301(a) of the Clean Water Act, 33 U.S.C. § 1311(a). The Facility Owners and/or Operators have been in violation of the Industrial General Permit reporting requirements since at least May 2018, subjecting them to civil penalties for all violations since that time.  Coastkeeper and CERF will update the dates of violation when additional information and data become available.

## 4.   RELIEF SOUGHT FOR VIOLATIONS OF THE CLEAN WATER ACT

Pursuant to Section 309(d) of the Clean Water Act, 33 U.S.C. § 1319(d), and the Adjustment of Civil Monetary Penalties for Inflation, 40 C.F.R. § 19.4, each separate violation of the Clean Water Act subjects the violator to a penalty for all violations occurring during the period commencing five years prior to the date of the Notice Letter. These provisions of law authorize

---

[35] NOAA Precipitation Data, Ex. C.

civil penalties of $64,618 per day per violation for all Clean Water Act violations that occurred after November 2, 2015 and were assessed on or after January 6, 2023.

In addition to civil penalties, Coastkeeper and CERF will seek injunctive relief preventing further violations of the Clean Water Act pursuant to Sections 505(a) and (d), 33 U.S.C. § 1365(a) and (d), declaratory relief, and such other relief as permitted by law. Last, pursuant to Section 505(d) of the Clean Water Act, 33 U.S.C. § 1365(d), Coastkeeper and CERF will seek to recover their litigation costs, including attorneys' and experts' fees.

## 5. CONCLUSION

Coastkeeper and CERF are willing to discuss effective remedies for the violations described in this Notice Letter. However, upon expiration of the 60-day notice period, Coastkeeper and CERF intend to file a citizen suit under Section 505(a) of the Clean Water Act for the Harris Rebar's Owners and/or Operators' violations of the Industrial General Permit.

If you wish to pursue settlement discussions, please contact Coastkeeper and CERFs legal counsel:

| San Diego Coastkeeper | Coastal Environmental Rights Foundation |
|---|---|
| Patrick McDonough<br>patrick@sdcoastkeeper.org<br>San Diego Coastkeeper<br>8305 Vickers St., Suite 209,<br>San Diego, CA 92111.<br>Tel: 619-609-0860 | Marco Gonzalez<br>Livia Borak Beaudin<br>livia@coastlaw.com<br>Coast Law Group, LLP<br>1140 South Coast Highway 101<br>Encinitas, California 92024<br>Tel: 760-942-8505 |

Sincerely,

*Pat McD/*

Patrick McDonough
Attorney for San Diego Coastkeeper

*Marco Gonzalez*

Marco Gonzalez
Livia Borak Beaudin
Attorneys for Coastal Environmental
Rights Foundation

Notice of Intent to Sue: Clean Water Act
*Nucor Harris Rebar Southwest, Inc.*
*May 3, 2023*
Page 23

## SERVICE LIST

<u>VIA U.S. MAIL</u>

David Gibson
Executive Officer
San Diego Regional Water Quality Control Board
2375 Northside Drive, Suite 100
San Diego, California 92108

Michael Regan, Administrator
Environmental Protection Agency
Office of the Administrator 1101A
1200 Pennsylvania Ave N.W
Washington, DC 20460

Martha Guzman
Regional Administrator
U.S. Environmental Protection Agency
Region IX
75 Hawthorne Street
San Francisco, California 94105

Eileen Sobeck
Executive Director
State Water Resources Control Board
P.O. Box 100
Sacramento, CA 95812–0110

Exhibit A

# County of San Diego

| INSPECTOR: | Audrey Ketcham |
|---|---|
| PHONE: | |
| RECORD ID | DPW2018-WPSWIN-02247 |

## DEPARTMENT OF PUBLIC WORKS
### STORMWATER INSPECTION / CORRECTIVE ACTION REPORT

| SITE NAME: | Harris Rebar Southern California | PHONE: | 619 655 3580 | | |
|---|---|---|---|---|---|
| RESPONSIBLE PARTY: | SAM GARRETT | PHONE: | 619 655 3580 | | |
| ADDRESS: | NO ADDRESS | CITY/CPA: | | ZIP: | |

| INSPECTION TYPE: | Industrial Inspection - Initial Inspection - 6629064 |
|---|---|

The County of San Diego conducted an inspection/investigation of this site under authority of the County of San Diego Watershed Protection,  Stormwater Management, and Discharge Control Ordinance (WPO).  This Ordinance addresses the management and discharge of pollutants to the County's Stormwater Conveyance System (e.g. alley, roads, streets, constructed channels, storm drains, pipes, etc.) and Receiving Waters (e.g. creeks, rivers, lakes, reservoirs).  Responsible parties are required to utilize Best Management Practices (BMPs) to prevent and to eliminate discharges to the Stormwater System and Receiving Waters and are responsible for obtaining all necessary permits and approvals.

## VIOLATIONS / CORRECTIVE ACTIONS AND/OR COMMENTS

A stormwater inspection was conducted on 2/18/2021 at 9:30 AM. A verbal recommendation to review the SWPPP sections relevant to Qualifying Storm Events (XI.B), Discharge Locations (Section I.2.A) and Sampling Requirements (XI.B) to ensure all practices comply with Permit requirements. SWPPP documents should be complete and reflect current site conditions, discharges, and best management practices.

Deficiencies were observed and require corrective actions. Please ensure:

Outdoor storage areas of materials and equipment shall be configured using berms, dikes, or other diversion structures or other measures that elevate stored materials and equipment from site surfaces.

Please submit proof of correction to audrey.ketcham@sdcounty.ca.gov within ten (10) business days. A follow-up inspection may be conducted if sufficient proof of corrections is not received by the date below.

Compliance with Water Board Requirements During the COVID-19 Emergency: The State Water Resources Control Board (Water Board) has determined that compliance with the Municipal Stormwater Permit (Permit) and other directives to be an essential governmental function and an exception to shelter-in-place directives provided by local public health officials. As a result, the County of San Diego (County) will continue to carry out actions required by the Permit which include inspections of businesses and residential areas to verify compliance with state and local requirements while incorporating additional measures to ensure adherence to social distancing guidelines. The County recognizes the profound economic and health impacts faced by local businesses and community members during the COVID-19 emergency and we have asked the Water Board to consider making reasonable allowances to compliance requirements given these circumstances.

Storage/Work Areas: Cutting and bending of rebar takes place in the northern edge of lot. Rebar is stored throughout the northern portion of the lot. Solid hazardous waste is kept in a covered area in 55 gallon drums located on the northeast corner of lot. Spare materials are stored in enclosed shipping containers on the southern portion of lot. A portable toilet with secondary containment is located the northwest edge of lot.

Discharge Points: North, eastern and southern portions of lot drain south to main entrance and discharge to Vigilante Rd. Western portion of lot drains west to an impervious area before discharges in the northwest corner of lot.

Facility ERA Status: Baseline

Working with QISP: No

Sampling data: Samples not submitted by the facility for this past year

## WPO ICM Practices

| 67.808 (a)(7)(E) Materials properly stored - No |
|---|

(E) Storage.
i. Outdoor storage areas of materials and equipment shall be configured using berms, dikes, or other diversion structures or other measures that elevate stored materials and equipment from site surfaces.
ii. Containers shall be kept in a leak-proof condition, securely closed when not in use, and stored in a manner that protects them from contact with precipitation or surface waters.
iii. Storage of cement and masonry materials shall be above ground and covered.
iv. Placement of stock piles within any drainage system is prohibited.
v. Stockpiles and bulk materials, such as soil, fertilizer, and potting mixture shall be covered during windy and rainy conditions where practicable.   Prior to the onset of predicted rain, stockpiles shall be covered and bermed to prevent contact with stormwater.

| **FOLLOW-UP AND/OR CORRECTIVE ACTION DOCUMENT DUE BY:** | 03/02/2021 |
|---|---|

Inspector's Name:    Audrey Ketcham

Date:    05/13/2022

*See next page for photo documentation (if available).*

Exhibit A

# Photo Documentation

### Photo 1



### Photo 2

### Photo 3



### Photo 4

### Photo 5



**County of San Diego**   *   **Watershed Protection Program**   *   **5510 Overland Avenue, Suite 410**   *   **San Diego, CA 92123**

**Regional Stormwater Hotline: 1-888-846-0800**      **watersheds@sdcounty.ca.gov**

PAGE 3 OF 3



**EnviroMatrix** **Analytical, Inc.**

28 January 2022

San Diego Coastkeeper                                              **EMA Log #: 21L0587**
Attn:  Patrick McDonough
3900 Cleveland Ave, Suite 102
San Diego, CA 92103

**Project:**   **Stormwater 2021/December 14, 2021**

Enclosed are the results of analyses for samples received by the laboratory on 12/14/21 15:40.  Samples were analyzed pursuant to client request utilizing EPA or other ELAP approved methodologies.  I certify that this data is in compliance both technically and for completeness.

*Leland S. Pitt*

**Leland S. Pitt**
**Laboratory Director**

CA ELAP Certification #: 2564

### PLEASE NOTE OUR NEW LOCATION:

9590 Chesapeake Dr. - San Diego, California 92123 - (858) 560-7717 - Fax (858) 560-7763
**Analytical Chemistry Laboratory**

| Client Name: | San Diego Coastkeeper | EMA Log #:  21L0587 |
|---|---|---|
| Project Name: | Stormwater 2021 | |

### ANALYTICAL REPORT FOR SAMPLES

| Sample ID | Laboratory ID | Matrix | Date Sampled | Date Received |
|---|---|---|---|---|
| SD Asphalt | 21L0587-01 | Stormwater | 12/14/21 13:33 | 12/14/21 15:40 |
| Harris Rebar | 21L0587-02 | Stormwater | 12/14/21 13:54 | 12/14/21 15:40 |

*The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety.*

EnviroMatrix  Analytical, Inc.

| Client Name: | San Diego Coastkeeper | | | EMA Log #:  21L0587 |
| Project Name: | Stormwater 2021 | | | |

## Total Metals by EPA 200 Series Methods

| Analyte | Result | MDL | Reporting Limit | Units | Dilution | Analyst | Batch | Sample Prepared Sample Analyzed | Method | Notes |
|---|---|---|---|---|---|---|---|---|---|---|
| **SD Asphalt (21L0587-01) Stormwater   Sampled: 12/14/21 13:33   Received: 12/14/21 15:40** | | | | | | | | | | |
| **Cadmium** | **0.004** | 0.001 | 0.005 | mg/l | 5 | icpms | 2012637 | 01/26/22 09:26<br>01/27/22 13:52 | EPA 200.8 | J |
| **Copper** | **0.108** | 0.001 | 0.050 | " | " | icpms | " | 01/26/22 09:26<br>01/27/22 13:52 | " | |
| **Iron** | **20.4** | 0.042 | 1.25 | " | 25 | icpms | " | 01/26/22 09:26<br>01/27/22 13:52 | " | |
| **Lead** | **0.129** | 0.0005 | 0.025 | " | 5 | icpms | " | 01/26/22 09:26<br>01/27/22 13:52 | " | |
| **Zinc** | **0.690** | 0.002 | 0.100 | " | " | icpms | " | 01/26/22 09:26<br>01/27/22 13:52 | " | |
| **Harris Rebar (21L0587-02) Stormwater   Sampled: 12/14/21 13:54   Received: 12/14/21 15:40** | | | | | | | | | | |
| Cadmium | ND | 0.001 | 0.005 | mg/l | 5 | icpms | 2012637 | 01/26/22 09:26<br>01/27/22 13:54 | EPA 200.8 | |
| **Copper** | **0.029** | 0.001 | 0.050 | " | " | icpms | " | 01/26/22 09:26<br>01/27/22 13:54 | " | J |
| **Iron** | **5.14** | 0.008 | 0.250 | " | " | icpms | " | 01/26/22 09:26<br>01/27/22 13:54 | " | |
| **Lead** | **0.008** | 0.0005 | 0.025 | " | " | icpms | " | 01/26/22 09:26<br>01/27/22 13:54 | " | J |
| **Zinc** | **0.248** | 0.002 | 0.100 | " | " | icpms | " | 01/26/22 09:26<br>01/27/22 13:54 | " | |

*The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety.*



EnviroMatrix **EMA** Analytical, Inc.

Exhibit B

| Client Name: | San Diego Coastkeeper | EMA Log #: **21L0587** |
|---|---|---|
| Project Name: | Stormwater 2021 | |

## Conventional Chemistry Parameters by Standard/EPA Methods

| Analyte | Result | MDL | Reporting Limit | Units | Dilution | Analyst | Batch | Sample Prepared Sample Analyzed | Method | Notes |
|---|---|---|---|---|---|---|---|---|---|---|
| **SD Asphalt (21L0587-01) Stormwater   Sampled: 12/14/21 13:33   Received: 12/14/21 15:40** | | | | | | | | | | |
| Nitrate/Nitrite as N | **0.38** | 0.02 | 0.10 | mg/l | 2 | SF | 1121533 | 12/15/21 08:55 12/16/21 13:50 | EPA 353.2 | |
| pH at 25 deg C | **9.72** | 0.01 | 0.10 | pH Units | 1 | LG | 1121530 | 12/14/21 17:41 12/14/21 17:41 | SM4500-H+ B | HT-15 |
| Phosphorus, Total | **3.52** | 0.04 | 0.10 | mg/l | 2 | SF | 1122248 | 12/23/21 12:00 12/23/21 12:00 | SM4500 P B, E | |
| Total Dissolved Solids | **230** | 1.0 | 20.0 | " | 1 | NP | 1121722 | 12/17/21 12:10 12/22/21 18:19 | SM2540 C | |
| Total Suspended Solids | **3850** | 1.0 | 20.0 | " | " | NP | 1121663 | 12/16/21 16:02 12/20/21 18:38 | SM2540 D | |
| **Harris Rebar (21L0587-02) Stormwater   Sampled: 12/14/21 13:54   Received: 12/14/21 15:40** | | | | | | | | | | |
| Nitrate/Nitrite as N | **0.27** | 0.009 | 0.05 | mg/l | 1 | SF | 1121533 | 12/15/21 08:55 12/16/21 13:50 | EPA 353.2 | |
| pH at 25 deg C | **9.04** | 0.01 | 0.10 | pH Units | " | LG | 1121530 | 12/14/21 17:43 12/14/21 17:43 | SM4500-H+ B | HT-15 |
| Phosphorus, Total | **0.46** | 0.02 | 0.05 | mg/l | " | SF | 1122248 | 12/23/21 12:00 12/23/21 12:00 | SM4500 P B, E | |
| Total Dissolved Solids | **110** | 1.0 | 20.0 | " | " | NP | 1121722 | 12/17/21 12:10 12/22/21 18:19 | SM2540 C | |
| Total Suspended Solids | **372** | 1.0 | 20.0 | " | " | NP | 1121663 | 12/16/21 16:02 12/20/21 18:38 | SM2540 D | |

*The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety.*



EnviroMatrix Analytical, Inc.

Exhibit B

| Client Name: | San Diego Coastkeeper | | EMA Log #:  21L0587 |
|---|---|---|---|
| Project Name: | Stormwater 2021 | | |

## Total Metals by EPA 200 Series Methods - Quality Control

| Analyte | Result | MDL | Reporting Limit | Units | Analyst | Spike Level | Source Result | %REC | %REC Limits | RPD | RPD Limit | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Batch 2012637** | | | | | | | | | | | | |
| **Blank (2012637-BLK1)** | | | | | Prepared: 01/26/22  Analyzed: 01/27/22 | | | | | | | |
| Lead | ND | 0.0001 | 0.005 | mg/l | icpms | | | | | | | |
| Cadmium | ND | 0.0002 | 0.001 | " | icpms | | | | | | | |
| Copper | ND | 0.0002 | 0.010 | " | icpms | | | | | | | |
| Zinc | ND | 0.0003 | 0.020 | " | icpms | | | | | | | |
| Iron | ND | 0.002 | 0.050 | " | icpms | | | | | | | |
| **LCS (2012637-BS1)** | | | | | Prepared: 01/26/22  Analyzed: 01/27/22 | | | | | | | |
| Cadmium | 0.103 | 0.0002 | 0.001 | mg/l | icpms | 0.100 | | 103 | 85-115 | | | |
| Copper | 0.101 | 0.0002 | 0.010 | " | icpms | 0.100 | | 101 | 85-115 | | | |
| Zinc | 0.104 | 0.0003 | 0.020 | " | icpms | 0.100 | | 104 | 85-115 | | | |
| Lead | 0.102 | 0.0001 | 0.005 | " | icpms | 0.100 | | 102 | 85-115 | | | |
| Iron | 0.100 | 0.002 | 0.050 | " | icpms | 0.100 | | 100 | 85-115 | | | |
| **LCS Dup (2012637-BSD1)** | | | | | Prepared: 01/26/22  Analyzed: 01/27/22 | | | | | | | |
| Copper | 0.102 | 0.0002 | 0.010 | mg/l | icpms | 0.100 | | 102 | 85-115 | 0.4 | 20 | |
| Iron | 0.101 | 0.002 | 0.050 | " | icpms | 0.100 | | 101 | 85-115 | 1 | 20 | |
| Cadmium | 0.106 | 0.0002 | 0.001 | " | icpms | 0.100 | | 106 | 85-115 | 2 | 20 | |
| Lead | 0.104 | 0.0001 | 0.005 | " | icpms | 0.100 | | 104 | 85-115 | 2 | 20 | |
| Zinc | 0.103 | 0.0003 | 0.020 | " | icpms | 0.100 | | 103 | 85-115 | 0.4 | 20 | |
| **Duplicate (2012637-DUP1)** | | | Source: 22A0723-01 | | Prepared: 01/26/22  Analyzed: 01/27/22 | | | | | | | |
| Copper | 0.002 | 0.0002 | 0.010 | mg/l | icpms | | 0.002 | | | 4 | 20 | J |
| Iron | 1.02 | 0.002 | 0.050 | " | icpms | | 1.05 | | | 2 | 20 | |
| Cadmium | ND | 0.0002 | 0.001 | " | icpms | | ND | | | | 20 | |
| Zinc | 0.016 | 0.0003 | 0.020 | " | icpms | | 0.018 | | | 11 | 20 | J |
| Lead | 0.0003 | 0.0001 | 0.005 | " | icpms | | 0.0003 | | | 1 | 20 | J |
| **Matrix Spike (2012637-MS1)** | | | Source: 22A0723-01 | | Prepared: 01/26/22  Analyzed: 01/27/22 | | | | | | | |
| Cadmium | 0.104 | 0.0002 | 0.001 | mg/l | icpms | 0.100 | ND | 104 | 70-130 | | | |
| Zinc | 0.122 | 0.0003 | 0.020 | " | icpms | 0.100 | 0.018 | 103 | 70-130 | | | |
| Iron | 1.05 | 0.002 | 0.050 | " | icpms | 0.100 | 1.05 | 2 | 70-130 | | | QM-05 |
| Lead | 0.108 | 0.0001 | 0.005 | " | icpms | 0.100 | 0.0003 | 108 | 70-130 | | | |
| Copper | 0.097 | 0.0002 | 0.010 | " | icpms | 0.100 | 0.002 | 94 | 70-130 | | | |

*The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety.*



EnviroMatrix ⬡ Analytical, Inc.

Exhibit B

| Client Name: | San Diego Coastkeeper | EMA Log #:  21L0587 |
| --- | --- | --- |
| Project Name: | Stormwater 2021 | |

## Total Metals by EPA 200 Series Methods - Quality Control

| Analyte | Result | MDL | Reporting Limit | Units | Analyst | Spike Level | Source Result | %REC | %REC Limits | RPD | RPD Limit | Notes |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| **Batch 2012637** | | | | | | | | | | | | |
| **Matrix Spike (2012637-MS2)** | | | **Source: 21L0573-01** | | Prepared: 01/26/22 | Analyzed: 01/27/22 | | | | | | |
| Copper | 0.142 | 0.001 | 0.050 | mg/l | icpms | 0.100 | 0.041 | 101 | 70-130 | | | |
| Iron | 3.05 | 0.008 | 0.250 | " | icpms | 0.100 | 2.99 | 56 | 70-130 | | | QM-05 |
| Lead | 0.114 | 0.0005 | 0.025 | " | icpms | 0.100 | 0.009 | 106 | 70-130 | | | |
| Zinc | 0.309 | 0.002 | 0.100 | " | icpms | 0.100 | 0.206 | 103 | 70-130 | | | |
| Cadmium | 0.108 | 0.001 | 0.005 | " | icpms | 0.100 | ND | 108 | 70-130 | | | |
| **Matrix Spike Dup (2012637-MSD1)** | | | **Source: 22A0723-01** | | Prepared: 01/26/22 | Analyzed: 01/27/22 | | | | | | |
| Copper | 0.089 | 0.0002 | 0.010 | mg/l | icpms | 0.100 | 0.002 | 87 | 70-130 | 8 | 20 | |
| Cadmium | 0.098 | 0.0002 | 0.001 | " | icpms | 0.100 | ND | 98 | 70-130 | 6 | 20 | |
| Lead | 0.105 | 0.0001 | 0.005 | " | icpms | 0.100 | 0.0003 | 104 | 70-130 | 3 | 20 | |
| Iron | 1.00 | 0.002 | 0.050 | " | icpms | 0.100 | 1.05 | NR | 70-130 | 4 | 20 | QM-05 |
| Zinc | 0.115 | 0.0003 | 0.020 | " | icpms | 0.100 | 0.018 | 96 | 70-130 | 6 | 20 | |

*The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety.*



EnviroMatrix **EMA** Analytical, Inc.

| Client Name: | San Diego Coastkeeper | EMA Log #:  21L0587 |
| Project Name: | Stormwater 2021 | |

## Conventional Chemistry Parameters by Standard/EPA Methods - Quality Control

| Analyte | Result | MDL | Reporting Limit | Units | Analyst | Spike Level | Source Result | %REC | %REC Limits | RPD | RPD Limit | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Batch 1121530** | | | | | | | | | | | | |
| **Duplicate (1121530-DUP1)** | | | **Source: 21L0572-01** | | Prepared & Analyzed: 12/14/21 | | | | | | | |
| pH at 25 deg C | 6.92 | 0.01 | 0.10 | pH Units | LG | | 6.83 | | | 1 | 20 | HT-15 |
| **Reference (1121530-SRM1)** | | | | | Prepared & Analyzed: 12/14/21 | | | | | | | |
| pH at 25 deg C | 7.78 | 0.01 | 0.10 | pH Units | LG | 7.68 | | 101 | 97.39-102.6 | | | |
| **Batch 1121533** | | | | | | | | | | | | |
| **Blank (1121533-BLK1)** | | | | | Prepared: 12/15/21  Analyzed: 12/16/21 | | | | | | | |
| Nitrate/Nitrite as N | ND | 0.009 | 0.05 | mg/l | SF | | | | | | | |
| **LCS (1121533-BS1)** | | | | | Prepared: 12/15/21  Analyzed: 12/16/21 | | | | | | | |
| Nitrate/Nitrite as N | 0.48 | 0.009 | 0.05 | mg/l | SF | 0.500 | | 97 | 90-110 | | | |
| **LCS Dup (1121533-BSD1)** | | | | | Prepared: 12/15/21  Analyzed: 12/16/21 | | | | | | | |
| Nitrate/Nitrite as N | 0.48 | 0.009 | 0.05 | mg/l | SF | 0.500 | | 97 | 90-110 | 0.4 | 20 | |
| **Duplicate (1121533-DUP1)** | | | **Source: 21L0438-04** | | Prepared: 12/15/21  Analyzed: 12/16/21 | | | | | | | |
| Nitrate/Nitrite as N | 0.37 | 0.009 | 0.05 | mg/l | SF | | 0.38 | | | 0.3 | 20 | |
| **Matrix Spike (1121533-MS1)** | | | **Source: 21L0438-04** | | Prepared: 12/15/21  Analyzed: 12/16/21 | | | | | | | |
| Nitrate/Nitrite as N | 1.32 | 0.02 | 0.10 | mg/l | SF | 1.00 | 0.38 | 95 | 90-110 | | | |
| **Matrix Spike Dup (1121533-MSD1)** | | | **Source: 21L0438-04** | | Prepared: 12/15/21  Analyzed: 12/16/21 | | | | | | | |
| Nitrate/Nitrite as N | 1.32 | 0.02 | 0.10 | mg/l | SF | 1.00 | 0.38 | 94 | 90-110 | 0.6 | 20 | |
| **Batch 1121663** | | | | | | | | | | | | |
| **Blank (1121663-BLK1)** | | | | | Prepared: 12/16/21  Analyzed: 12/20/21 | | | | | | | |
| Total Suspended Solids | ND | 1.0 | 20.0 | mg/l | NP | | | | | | | |

*The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety.*



EnviroMatrix Analytical, Inc.

| Client Name: | San Diego Coastkeeper | EMA Log #:  21L0587 |
|---|---|---|
| Project Name: | Stormwater 2021 | |

## Conventional Chemistry Parameters by Standard/EPA Methods - Quality Control

| Analyte | Result | MDL | Reporting Limit | Units | Analyst | Spike Level | Source Result | %REC | %REC Limits | RPD | RPD Limit | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Batch 1121663** | | | | | | | | | | | | |
| **Duplicate (1121663-DUP1)** | | | **Source: 21L0592-01** | | Prepared: 12/16/21  Analyzed: 12/20/21 | | | | | | | |
| Total Suspended Solids | 53.0 | 1.0 | 20.0 | mg/l | NP | | 50.0 | | | 6 | 20 | |
| **Reference (1121663-SRM1)** | | | | | Prepared: 12/16/21  Analyzed: 12/20/21 | | | | | | | |
| Total Suspended Solids | 102 | 1.0 | 20.0 | mg/l | NP | 100 | | 102 | 77.1-110 | | | |
| **Batch 1121722** | | | | | | | | | | | | |
| **Blank (1121722-BLK1)** | | | | | Prepared: 12/17/21  Analyzed: 12/22/21 | | | | | | | |
| Total Dissolved Solids | ND | 1.0 | 20.0 | mg/l | NP | | | | | | | |
| **Duplicate (1121722-DUP1)** | | | **Source: 21L0539-01** | | Prepared: 12/17/21  Analyzed: 12/22/21 | | | | | | | |
| Total Dissolved Solids | 124 | 1.0 | 20.0 | mg/l | NP | | 122 | | | 2 | 20 | |
| **Reference (1121722-SRM1)** | | | | | Prepared: 12/17/21  Analyzed: 12/22/21 | | | | | | | |
| Total Dissolved Solids | 388 | 1.0 | 20.0 | mg/l | NP | 395 | | 98 | 88.61-111.39 | | | |
| **Batch 1122248** | | | | | | | | | | | | |
| **Blank (1122248-BLK1)** | | | | | Prepared & Analyzed: 12/23/21 | | | | | | | |
| Phosphorus, Total | ND | 0.02 | 0.05 | mg/l | SF | | | | | | | |
| **LCS (1122248-BS1)** | | | | | Prepared & Analyzed: 12/23/21 | | | | | | | |
| Phosphorus, Total | 0.53 | 0.02 | 0.05 | mg/l | SF | 0.500 | | 106 | 80-120 | | | |
| **LCS Dup (1122248-BSD1)** | | | | | Prepared & Analyzed: 12/23/21 | | | | | | | |
| Phosphorus, Total | 0.54 | 0.02 | 0.05 | mg/l | SF | 0.500 | | 108 | 80-120 | 2 | 20 | |

*The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety.*



EnviroMatrix **EMA** Analytical, Inc.

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Client Name: | San Diego Coastkeeper | | | | | | | EMA Log #:  21L0587 | | | |
| Project Name: | Stormwater 2021 | | | | | | | | | | |

## Conventional Chemistry Parameters by Standard/EPA Methods - Quality Control

| Analyte | Result | MDL | Reporting Limit | Units | Analyst | Spike Level | Source Result | %REC | %REC Limits | RPD | RPD Limit | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Batch 1122248** | | | | | | | | | | | | |
| **Duplicate (1122248-DUP1)** | | | **Source: 21L0668-01** | | Prepared & Analyzed: 12/23/21 | | | | | | | |
| Phosphorus, Total | 0.44 | 0.02 | 0.05 | mg/l | SF | | 0.42 | | | 3 | 20 | |
| **Matrix Spike (1122248-MS1)** | | | **Source: 21L0668-01** | | Prepared & Analyzed: 12/23/21 | | | | | | | |
| Phosphorus, Total | 0.94 | 0.02 | 0.05 | mg/l | SF | 0.500 | 0.42 | 102 | 80-120 | | | |
| **Matrix Spike Dup (1122248-MSD1)** | | | **Source: 21L0668-01** | | Prepared & Analyzed: 12/23/21 | | | | | | | |
| Phosphorus, Total | 0.95 | 0.02 | 0.05 | mg/l | SF | 0.500 | 0.42 | 105 | 80-120 | 1 | 20 | |

*The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety.*

 EnviroMatrix **EMA** Analytical, Inc.

| Client Name: | San Diego Coastkeeper | EMA Log #:  21L0587 |
|---|---|---|
| Project Name: | Stormwater 2021 | |

## Notes and Definitions

QM-05    The spike recovery was outside acceptance limits for the MS and/or MSD due to matrix interference. The LCS and/or LCSD were within acceptance limits showing that the laboratory is in control and the data is acceptable.

J    Detected but below the Reporting Limit; therefore, result is an estimated concentration (CLP J-Flag).

HT-15    This sample was received outside of the EPA's recommended 15 minute holding time for this analysis.  However, the sample was analyzed immediately upon receipt.

ND    Analyte NOT DETECTED at or above the reporting limit (or method detection limit when specified)

NR    Not Reported

dry    Sample results reported on a dry weight basis (if indicated in units column)

RPD    Relative Percent Difference

MDL    Method detection limit (indicated per client's request)

*The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety.*

 **EnviroMatrix** **Analytical, Inc.**

**CHAIN-OF-CUSTODY RECORD**   216587

**EnviroMatrix** (EMA) **Analytical, Inc.**

4340 Viewridge Ave., Ste. A - San Diego, CA 92123 - Phone (858) 560-7717 - Fax (858) 560-7763

Page___ of___

Exhibit B

**EMA LOG #:**

Client: San Diego Coastkeeper
Attn: Patrick McDonough
Sampler(s): Patrick McDonough
Address: 3900 Cleveland Ave., Ste. 102, San Diego, CA 92103
Phone 619-758-7743          Fax:
Email: patrick@sdcoastkeeper.org
Billing Address: 3900 Cleveland Ave., Ste. 102, San Diego, CA 92103
Project ID:
Project #:                    PO #:

**Requested Analysis**

| ID # | Client Sample ID | Sample Date | Sample Time | Sample Matrix | Container # / Type | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | SD Asphalt | 12/14 | 1:33 | SW | | | | | | | | | X | | | X | X | | | | X | | | | | | | | | | Fe | X |
| 2 | Harris Rebar | 12/14 | 1:59 | SW | | | | | | | | | X | | | X | X | | | | X | | | | | | | | | X | | | X |
| 3 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 4 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 5 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 6 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 7 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 8 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 9 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 10 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

Matrix Codes: A = Air, DW = Drinking Water, GW = Groundwater, SW = Storm Water
WW = Wastewater, S = Soil, SED = Sediment, SD = Solid, T = Tissue, O = Oil, L = Liquid

Shipped By: ☐ Courier  ☐ UPS  ☐ FedEx  ☐ USPS  ☐ Client Drop Off  ☐ Other
¹Turn-Around-Time: ☐ Same Day  ☐ 1 day  ☐ 2 day  ☐ 3 day  ☐ 4 day  ☐ 5 day  ☐ STD (7-business days)
²Reporting Requirements: ☐ Fax  ☐ PDF  ☐ Excel  ☐ Geotracker/EDF  ☐ Hard Copy  ☐ EDT  ☐ CEDEN  ☐ SDWIS
²Sample Disposal: ☐ By Laboratory  ☐ Return to Client; P/U or Delivery  ☐ Archive

**Sample Integrity**

Correct Containers: Yes No  N/A
Custody Seals Intact: Yes No  N/A
COC/Labels Agree: Yes  No  N/A
Containers Properly Preserved: Yes No  N/A
Temp @ Receipt: 4° C
Sampled By: Client  EMA  Autosampler

| RELINQUISHED BY | DATE/TIME | RECEIVED BY |
|---|---|---|
| Signature | 12/14 2:37 | Signature |
| Print  Rachele Beyer | | Print  Patrick A Donough |
| Company  San Diego Coastkeeper | | Company  SD Coastkeep |
| Signature  PJM | 12/14/21 1540 | Signature |
| Print  Patrick McDonough | | Print |
| Company  SD Coast Keeper | | Company |

Project/Sample Location/Address:

Project/Sample Comments:

¹Additional costs may apply. Please note there is a $35 minimum charge for all clients.
²EMA reserves the right to return any samples that do not match our waste profile.
NOTE: By relinquishing samples to EMA, Inc., client agrees to pay for the services requested on this COC form and any additional analyses performed on this project. Payment for services is due within 30 days from date of invoice. Samples will be disposed of 7 days after report has been finalized unless otherwise noted. All work is subject to EMA's terms and conditions.

**Exhibit C: Precipitation Data for Nucor Harris Rebar Southwest, Inc.**
National Oceanic & Atmospheric Administration
National Environmental Satellite, Data, and Information Service
Record of Climatological Observations
Stations Information:
LAKESIDE 2 E, CA US, USC00044710; Elev: 690 ft., Lat: 32.8536° N; Lon: -116.8947° W
POWAY 3.2 NE, CA US, US1CASD0012; Elev: 1206 ft., Lat: 32.9956° N; Lon: -117.0044° W
LAKESIDE 4.1 NNE, CA US, US1CASD0103; Elev: 1679 ft., Lat: 32.9087° N; Lon: -116.8880° W

| Station Code | Station Name | Date | Daily Precipitation (inches) |
|---|---|---|---|
| USC00044710 | LAKESIDE 2 E, CA US | 4/19/2018 | 0.04 |
| US1CASD0012 | POWAY 3.2NE, CA US | 4/20/2018 | 0.02 |
| US1CASD0103 | LAKESIDE 4.1NNE, CA US | 4/20/2018 | 0.04 |
| USC00044710 | LAKESIDE 2 E, CA US | 5/1/2018 | 0.02 |
| US1CASD0012 | POWAY 3.2NE, CA US | 5/1/2018 | 0.06 |
| US1CASD0103 | LAKESIDE 4.1NNE, CA US | 5/1/2018 | 0.05 |
| USC00044710 | LAKESIDE 2 E, CA US | 5/2/2018 | 0.06 |
| US1CASD0012 | POWAY 3.2NE, CA US | 5/2/2018 | 0.04 |
| US1CASD0012 | POWAY 3.2NE, CA US | 5/3/2018 | 0.06 |
| USC00044710 | LAKESIDE 2 E, CA US | 5/11/2018 | 0.08 |
| US1CASD0012 | POWAY 3.2NE, CA US | 5/12/2018 | 0.03 |
| US1CASD0103 | LAKESIDE 4.1NNE, CA US | 5/12/2018 | 0.1 |
| US1CASD0012 | POWAY 3.2NE, CA US | 5/21/2018 | 0.03 |
| US1CASD0103 | LAKESIDE 4.1NNE, CA US | 5/21/2018 | 0.04 |
| USC00044710 | LAKESIDE 2 E, CA US | 5/23/2018 | 0.05 |
| US1CASD0012 | POWAY 3.2NE, CA US | 5/24/2018 | 0.04 |
| US1CASD0012 | POWAY 3.2NE, CA US | 5/25/2018 | 0.03 |
| US1CASD0012 | POWAY 3.2NE, CA US | 5/26/2018 | 0.02 |
| US1CASD0012 | POWAY 3.2NE, CA US | 5/27/2018 | 0.01 |
| USC00044710 | LAKESIDE 2 E, CA US | 5/29/2018 | 0.01 |
| US1CASD0012 | POWAY 3.2NE, CA US | 5/30/2018 | 0.02 |
| US1CASD0012 | POWAY 3.2NE, CA US | 6/16/2018 | 0.01 |
| US1CASD0103 | LAKESIDE 4.1NNE, CA US | 6/16/2018 | 0.02 |
| USC00044710 | LAKESIDE 2 E, CA US | 10/4/2018 | 0.02 |
| US1CASD0012 | POWAY 3.2NE, CA US | 10/4/2018 | 0.46 |
| USC00044710 | LAKESIDE 2 E, CA US | 10/12/2018 | 0.77 |
| USC00044710 | LAKESIDE 2 E, CA US | 10/13/2018 | 0.03 |
| US1CASD0012 | POWAY 3.2NE, CA US | 10/13/2018 | 0.44 |
| US1CASD0103 | LAKESIDE 4.1NNE, CA US | 10/13/2018 | 0.63 |

| US1CASD0103 | LAKESIDE 4.1NNE, CA US | 10/14/2018 | 0.02 |
| USC00044710 | LAKESIDE 2 E, CA US | 11/21/2018 | 0.09 |
| USC00044710 | LAKESIDE 2 E, CA US | 11/22/2018 | 0.04 |
| US1CASD0012 | POWAY 3.2NE, CA US | 11/22/2018 | 0.32 |
| US1CASD0012 | POWAY 3.2NE, CA US | 11/23/2018 | 0.03 |
| USC00044710 | LAKESIDE 2 E, CA US | 11/28/2018 | 0.17 |
| USC00044710 | LAKESIDE 2 E, CA US | 11/29/2018 | 1.25 |
| US1CASD0012 | POWAY 3.2NE, CA US | 11/29/2018 | 0.18 |
| US1CASD0103 | LAKESIDE 4.1NNE, CA US | 11/29/2018 | 0.18 |
| USC00044710 | LAKESIDE 2 E, CA US | 11/30/2018 | 0.07 |
| US1CASD0012 | POWAY 3.2NE, CA US | 11/30/2018 | 1.27 |
| US1CASD0103 | LAKESIDE 4.1NNE, CA US | 11/30/2018 | 1.9 |
| US1CASD0012 | POWAY 3.2NE, CA US | 12/1/2018 | 0.03 |
| US1CASD0103 | LAKESIDE 4.1NNE, CA US | 12/1/2018 | 0.05 |
| US1CASD0103 | LAKESIDE 4.1NNE, CA US | 12/2/2018 | 0.18 |
| USC00044710 | LAKESIDE 2 E, CA US | 12/5/2018 | 0.73 |
| USC00044710 | LAKESIDE 2 E, CA US | 12/6/2018 | 0.71 |
| US1CASD0012 | POWAY 3.2NE, CA US | 12/6/2018 | 0.9 |
| US1CASD0103 | LAKESIDE 4.1NNE, CA US | 12/6/2018 | 0.74 |
| US1CASD0012 | POWAY 3.2NE, CA US | 12/7/2018 | 0.52 |
| US1CASD0103 | LAKESIDE 4.1NNE, CA US | 12/7/2018 | 0.65 |
| USC00044710 | LAKESIDE 2 E, CA US | 12/24/2018 | 0.06 |
| USC00044710 | LAKESIDE 2 E, CA US | 12/25/2018 | 0.46 |
| US1CASD0012 | POWAY 3.2NE, CA US | 12/25/2018 | 0.07 |
| US1CASD0012 | POWAY 3.2NE, CA US | 12/26/2018 | 1.24 |
| USC00044710 | LAKESIDE 2 E, CA US | 12/31/2018 | 0.86 |
| US1CASD0012 | POWAY 3.2NE, CA US | 1/1/2019 | 0.55 |
| USC00044710 | LAKESIDE 2 E, CA US | 1/5/2019 | 0.6 |
| USC00044710 | LAKESIDE 2 E, CA US | 1/6/2019 | 0.03 |
| US1CASD0012 | POWAY 3.2NE, CA US | 1/6/2019 | 0.57 |
| US1CASD0103 | LAKESIDE 4.1NNE, CA US | 1/6/2019 | 0.67 |
| US1CASD0012 | POWAY 3.2NE, CA US | 1/7/2019 | 0.02 |
| US1CASD0103 | LAKESIDE 4.1NNE, CA US | 1/7/2019 | 0.04 |
| USC00044710 | LAKESIDE 2 E, CA US | 1/11/2019 | 0.41 |
| USC00044710 | LAKESIDE 2 E, CA US | 1/12/2019 | 0.02 |
| US1CASD0012 | POWAY 3.2NE, CA US | 1/12/2019 | 0.38 |
| US1CASD0103 | LAKESIDE 4.1NNE, CA US | 1/12/2019 | 0.35 |
| US1CASD0012 | POWAY 3.2NE, CA US | 1/13/2019 | 0.02 |
| US1CASD0103 | LAKESIDE 4.1NNE, CA US | 1/13/2019 | 0.03 |
| USC00044710 | LAKESIDE 2 E, CA US | 1/14/2019 | 0.85 |

| USC00044710 | LAKESIDE 2 E, CA US | 1/15/2019 | 0.28 |
| US1CASD0012 | POWAY 3.2NE, CA US | 1/15/2019 | 0.59 |
| US1CASD0103 | LAKESIDE 4.1NNE, CA US | 1/15/2019 | 0.76 |
| USC00044710 | LAKESIDE 2 E, CA US | 1/16/2019 | 0.03 |
| US1CASD0012 | POWAY 3.2NE, CA US | 1/16/2019 | 0.34 |
| US1CASD0103 | LAKESIDE 4.1NNE, CA US | 1/16/2019 | 0.34 |
| USC00044710 | LAKESIDE 2 E, CA US | 1/17/2019 | 0.13 |
| US1CASD0012 | POWAY 3.2NE, CA US | 1/17/2019 | 0.02 |
| US1CASD0103 | LAKESIDE 4.1NNE, CA US | 1/17/2019 | 0.06 |
| USC00044710 | LAKESIDE 2 E, CA US | 1/18/2019 | 0.03 |
| US1CASD0012 | POWAY 3.2NE, CA US | 1/18/2019 | 0.52 |
| US1CASD0103 | LAKESIDE 4.1NNE, CA US | 1/18/2019 | 0.46 |
| US1CASD0012 | POWAY 3.2NE, CA US | 1/19/2019 | 0.01 |
| USC00044710 | LAKESIDE 2 E, CA US | 1/20/2019 | 0.05 |
| US1CASD0012 | POWAY 3.2NE, CA US | 1/21/2019 | 0.05 |
| US1CASD0103 | LAKESIDE 4.1NNE, CA US | 1/21/2019 | 0.08 |
| USC00044710 | LAKESIDE 2 E, CA US | 1/31/2019 | 0.93 |
| USC00044710 | LAKESIDE 2 E, CA US | 2/1/2019 | 0.07 |
| US1CASD0012 | POWAY 3.2NE, CA US | 2/1/2019 | 0.67 |
| US1CASD0103 | LAKESIDE 4.1NNE, CA US | 2/1/2019 | 0.78 |
| USC00044710 | LAKESIDE 2 E, CA US | 2/2/2019 | 1.2 |
| US1CASD0012 | POWAY 3.2NE, CA US | 2/2/2019 | 0.05 |
| US1CASD0103 | LAKESIDE 4.1NNE, CA US | 2/2/2019 | 0.06 |
| USC00044710 | LAKESIDE 2 E, CA US | 2/3/2019 | 0.06 |
| US1CASD0012 | POWAY 3.2NE, CA US | 2/3/2019 | 1.53 |
| US1CASD0103 | LAKESIDE 4.1NNE, CA US | 2/3/2019 | 1.4 |
| USC00044710 | LAKESIDE 2 E, CA US | 2/4/2019 | 1.05 |
| US1CASD0012 | POWAY 3.2NE, CA US | 2/4/2019 | 0.2 |
| US1CASD0103 | LAKESIDE 4.1NNE, CA US | 2/4/2019 | 0.18 |
| USC00044710 | LAKESIDE 2 E, CA US | 2/5/2019 | 0.38 |
| US1CASD0012 | POWAY 3.2NE, CA US | 2/5/2019 | 1.07 |
| US1CASD0103 | LAKESIDE 4.1NNE, CA US | 2/5/2019 | 1.48 |
| US1CASD0012 | POWAY 3.2NE, CA US | 2/6/2019 | 0.29 |
| US1CASD0103 | LAKESIDE 4.1NNE, CA US | 2/6/2019 | 0.32 |
| USC00044710 | LAKESIDE 2 E, CA US | 2/10/2019 | 0.05 |
| US1CASD0012 | POWAY 3.2NE, CA US | 2/11/2019 | 0.03 |
| USC00044710 | LAKESIDE 2 E, CA US | 2/13/2019 | 1.22 |
| USC00044710 | LAKESIDE 2 E, CA US | 2/14/2019 | 1.76 |
| US1CASD0012 | POWAY 3.2NE, CA US | 2/14/2019 | 1.45 |
| USC00044710 | LAKESIDE 2 E, CA US | 2/15/2019 | 0.25 |

| US1CASD0012 | POWAY 3.2NE, CA US | 2/15/2019 | 1.92 |
| USC00044710 | LAKESIDE 2 E, CA US | 2/16/2019 | 0.05 |
| US1CASD0012 | POWAY 3.2NE, CA US | 2/16/2019 | 0.18 |
| USC00044710 | LAKESIDE 2 E, CA US | 2/17/2019 | 0.27 |
| US1CASD0012 | POWAY 3.2NE, CA US | 2/17/2019 | 0.01 |
| USC00044710 | LAKESIDE 2 E, CA US | 2/18/2019 | 0.04 |
| US1CASD0012 | POWAY 3.2NE, CA US | 2/18/2019 | 0.24 |
| US1CASD0012 | POWAY 3.2NE, CA US | 2/19/2019 | 0.05 |
| USC00044710 | LAKESIDE 2 E, CA US | 2/20/2019 | 0.56 |
| USC00044710 | LAKESIDE 2 E, CA US | 2/21/2019 | 0.26 |
| US1CASD0012 | POWAY 3.2NE, CA US | 2/21/2019 | 0.55 |
| US1CASD0103 | LAKESIDE 4.1NNE, CA US | 2/21/2019 | 0.5 |
| US1CASD0012 | POWAY 3.2NE, CA US | 2/22/2019 | 0.39 |
| US1CASD0103 | LAKESIDE 4.1NNE, CA US | 2/22/2019 | 0.74 |
| USC00044710 | LAKESIDE 2 E, CA US | 3/1/2019 | 0.17 |
| USC00044710 | LAKESIDE 2 E, CA US | 3/2/2019 | 0.26 |
| US1CASD0012 | POWAY 3.2NE, CA US | 3/2/2019 | 0.12 |
| USC00044710 | LAKESIDE 2 E, CA US | 3/3/2019 | 0.06 |
| US1CASD0012 | POWAY 3.2NE, CA US | 3/3/2019 | 0.32 |
| US1CASD0012 | POWAY 3.2NE, CA US | 3/4/2019 | 0.03 |
| USC00044710 | LAKESIDE 2 E, CA US | 3/5/2019 | 0.05 |
| USC00044710 | LAKESIDE 2 E, CA US | 3/6/2019 | 0.22 |
| US1CASD0012 | POWAY 3.2NE, CA US | 3/6/2019 | 0.05 |
| USC00044710 | LAKESIDE 2 E, CA US | 3/7/2019 | 0.21 |
| US1CASD0012 | POWAY 3.2NE, CA US | 3/7/2019 | 0.3 |
| US1CASD0012 | POWAY 3.2NE, CA US | 3/8/2019 | 0.24 |
| USC00044710 | LAKESIDE 2 E, CA US | 3/11/2019 | 0.19 |
| USC00044710 | LAKESIDE 2 E, CA US | 3/12/2019 | 0.07 |
| US1CASD0012 | POWAY 3.2NE, CA US | 3/12/2019 | 0.45 |
| US1CASD0012 | POWAY 3.2NE, CA US | 3/13/2019 | 0.07 |
| USC00044710 | LAKESIDE 2 E, CA US | 3/20/2019 | 0.2 |
| USC00044710 | LAKESIDE 2 E, CA US | 3/21/2019 | 0.17 |
| US1CASD0012 | POWAY 3.2NE, CA US | 3/21/2019 | 0.23 |
| US1CASD0012 | POWAY 3.2NE, CA US | 3/22/2019 | 0.11 |
| US1CASD0103 | LAKESIDE 4.1NNE, CA US | 3/27/2019 | 0.02 |
| USC00044710 | LAKESIDE 2 E, CA US | 4/2/2019 | 0.03 |
| US1CASD0012 | POWAY 3.2NE, CA US | 4/3/2019 | 0.16 |
| US1CASD0103 | LAKESIDE 4.1NNE, CA US | 4/3/2019 | 0.09 |
| USC00044710 | LAKESIDE 2 E, CA US | 4/5/2019 | 0.03 |
| US1CASD0012 | POWAY 3.2NE, CA US | 4/5/2019 | 0.09 |

| USC00044710 | LAKESIDE 2 E, CA US | 4/11/2019 | 0.02 |
| USC00044710 | LAKESIDE 2 E, CA US | 4/16/2019 | 0.02 |
| USC00044710 | LAKESIDE 2 E, CA US | 4/29/2019 | 0.15 |
| US1CASD0012 | POWAY 3.2NE, CA US | 4/29/2019 | 0.02 |
| US1CASD0103 | LAKESIDE 4.1NNE, CA US | 4/29/2019 | 0.09 |
| USC00044710 | LAKESIDE 2 E, CA US | 4/30/2019 | 0.12 |
| US1CASD0012 | POWAY 3.2NE, CA US | 4/30/2019 | 0.21 |
| US1CASD0012 | POWAY 3.2NE, CA US | 5/1/2019 | 0.18 |
| US1CASD0103 | LAKESIDE 4.1NNE, CA US | 5/2/2019 | 0.01 |
| USC00044710 | LAKESIDE 2 E, CA US | 5/6/2019 | 0.34 |
| USC00044710 | LAKESIDE 2 E, CA US | 5/7/2019 | 0.15 |
| US1CASD0012 | POWAY 3.2NE, CA US | 5/7/2019 | 0.24 |
| US1CASD0103 | LAKESIDE 4.1NNE, CA US | 5/7/2019 | 0.23 |
| USC00044710 | LAKESIDE 2 E, CA US | 5/8/2019 | 0.05 |
| US1CASD0012 | POWAY 3.2NE, CA US | 5/8/2019 | 0.08 |
| USC00044710 | LAKESIDE 2 E, CA US | 5/9/2019 | 0.04 |
| US1CASD0012 | POWAY 3.2NE, CA US | 5/9/2019 | 0.04 |
| US1CASD0103 | LAKESIDE 4.1NNE, CA US | 5/9/2019 | 0.07 |
| US1CASD0012 | POWAY 3.2NE, CA US | 5/10/2019 | 0.07 |
| US1CASD0103 | LAKESIDE 4.1NNE, CA US | 5/10/2019 | 0.05 |
| USC00044710 | LAKESIDE 2 E, CA US | 5/11/2019 | 0.31 |
| US1CASD0012 | POWAY 3.2NE, CA US | 5/12/2019 | 0.07 |
| USC00044710 | LAKESIDE 2 E, CA US | 5/16/2019 | 0.11 |
| USC00044710 | LAKESIDE 2 E, CA US | 5/17/2019 | 0.11 |
| US1CASD0012 | POWAY 3.2NE, CA US | 5/17/2019 | 0.16 |
| US1CASD0103 | LAKESIDE 4.1NNE, CA US | 5/17/2019 | 0.34 |
| USC00044710 | LAKESIDE 2 E, CA US | 5/18/2019 | 0.02 |
| USC00044710 | LAKESIDE 2 E, CA US | 5/19/2019 | 0.26 |
| US1CASD0012 | POWAY 3.2NE, CA US | 5/19/2019 | 0.01 |
| US1CASD0103 | LAKESIDE 4.1NNE, CA US | 5/19/2019 | 0.02 |
| USC00044710 | LAKESIDE 2 E, CA US | 5/20/2019 | 0.16 |
| US1CASD0012 | POWAY 3.2NE, CA US | 5/20/2019 | 0.56 |
| US1CASD0103 | LAKESIDE 4.1NNE, CA US | 5/20/2019 | 0.74 |
| USC00044710 | LAKESIDE 2 E, CA US | 5/21/2019 | 0.06 |
| US1CASD0012 | POWAY 3.2NE, CA US | 5/21/2019 | 0.13 |
| US1CASD0103 | LAKESIDE 4.1NNE, CA US | 5/21/2019 | 0.03 |
| USC00044710 | LAKESIDE 2 E, CA US | 5/22/2019 | 0.2 |
| US1CASD0012 | POWAY 3.2NE, CA US | 5/22/2019 | 0.05 |
| US1CASD0103 | LAKESIDE 4.1NNE, CA US | 5/22/2019 | 0.07 |
| USC00044710 | LAKESIDE 2 E, CA US | 5/23/2019 | 0.04 |

| US1CASD0012 | POWAY 3.2NE, CA US | 5/23/2019 | 0.04 |
|---|---|---|---|
| US1CASD0103 | LAKESIDE 4.1NNE, CA US | 5/23/2019 | 0.3 |
| US1CASD0012 | POWAY 3.2NE, CA US | 5/24/2019 | 0.01 |
| USC00044710 | LAKESIDE 2 E, CA US | 5/26/2019 | 0.21 |
| US1CASD0012 | POWAY 3.2NE, CA US | 5/27/2019 | 0.4 |
| US1CASD0103 | LAKESIDE 4.1NNE, CA US | 6/4/2019 | 0.03 |
| USC00044710 | LAKESIDE 2 E, CA US | 6/16/2019 | 0.07 |
| US1CASD0012 | POWAY 3.2NE, CA US | 6/17/2019 | 0.03 |
| USC00044710 | LAKESIDE 2 E, CA US | 6/20/2019 | 0.03 |
| US1CASD0012 | POWAY 3.2NE, CA US | 6/21/2019 | 0.01 |
| USC00044710 | LAKESIDE 2 E, CA US | 9/4/2019 | 0.2 |
| US1CASD0012 | POWAY 3.2NE, CA US | 9/5/2019 | 0.03 |
| US1CASD0103 | LAKESIDE 4.1NNE, CA US | 9/5/2019 | 0.09 |
| USC00044710 | LAKESIDE 2 E, CA US | 9/25/2019 | 0.02 |
| USC00044710 | LAKESIDE 2 E, CA US | 9/26/2019 | 0.05 |
| USC00044710 | LAKESIDE 2 E, CA US | 9/27/2019 | 0.04 |
| US1CASD0012 | POWAY 3.2NE, CA US | 9/27/2019 | 0.07 |
| US1CASD0103 | LAKESIDE 4.1NNE, CA US | 9/27/2019 | 0.05 |
| USC00044710 | LAKESIDE 2 E, CA US | 9/28/2019 | 0.03 |
| US1CASD0012 | POWAY 3.2NE, CA US | 9/28/2019 | 0.02 |
| US1CASD0103 | LAKESIDE 4.1NNE, CA US | 9/28/2019 | 0.15 |
| US1CASD0012 | POWAY 3.2NE, CA US | 9/29/2019 | 0.06 |
| USC00044710 | LAKESIDE 2 E, CA US | 11/19/2019 | 1.25 |
| USC00044710 | LAKESIDE 2 E, CA US | 11/20/2019 | 1 |
| US1CASD0012 | POWAY 3.2NE, CA US | 11/20/2019 | 1.29 |
| US1CASD0103 | LAKESIDE 4.1NNE, CA US | 11/20/2019 | 1.11 |
| USC00044710 | LAKESIDE 2 E, CA US | 11/21/2019 | 0.05 |
| US1CASD0012 | POWAY 3.2NE, CA US | 11/21/2019 | 1.24 |
| US1CASD0103 | LAKESIDE 4.1NNE, CA US | 11/21/2019 | 1.01 |
| US1CASD0012 | POWAY 3.2NE, CA US | 11/22/2019 | 0.04 |
| US1CASD0103 | LAKESIDE 4.1NNE, CA US | 11/22/2019 | 0.04 |
| USC00044710 | LAKESIDE 2 E, CA US | 11/27/2019 | 0.21 |
| USC00044710 | LAKESIDE 2 E, CA US | 11/28/2019 | 1.68 |
| US1CASD0012 | POWAY 3.2NE, CA US | 11/28/2019 | 0.35 |
| US1CASD0103 | LAKESIDE 4.1NNE, CA US | 11/28/2019 | 0.25 |
| USC00044710 | LAKESIDE 2 E, CA US | 11/29/2019 | 0.15 |
| US1CASD0012 | POWAY 3.2NE, CA US | 11/29/2019 | 1.79 |
| US1CASD0103 | LAKESIDE 4.1NNE, CA US | 11/29/2019 | 1.74 |
| USC00044710 | LAKESIDE 2 E, CA US | 11/30/2019 | 0.03 |
| US1CASD0012 | POWAY 3.2NE, CA US | 11/30/2019 | 0.12 |

| US1CASD0103 | LAKESIDE 4.1NNE, CA US | 11/30/2019 | 0.23 |
|---|---|---|---|
| USC00044710 | LAKESIDE 2 E, CA US | 12/3/2019 | 0.34 |
| USC00044710 | LAKESIDE 2 E, CA US | 12/4/2019 | 1.4 |
| US1CASD0012 | POWAY 3.2NE, CA US | 12/4/2019 | 0.35 |
| US1CASD0103 | LAKESIDE 4.1NNE, CA US | 12/4/2019 | 0.44 |
| USC00044710 | LAKESIDE 2 E, CA US | 12/5/2019 | 0.03 |
| US1CASD0012 | POWAY 3.2NE, CA US | 12/5/2019 | 0.85 |
| US1CASD0103 | LAKESIDE 4.1NNE, CA US | 12/5/2019 | 1.25 |
| USC00044710 | LAKESIDE 2 E, CA US | 12/6/2019 | 0.02 |
| USC00044710 | LAKESIDE 2 E, CA US | 12/7/2019 | 0.3 |
| US1CASD0012 | POWAY 3.2NE, CA US | 12/7/2019 | 0.02 |
| USC00044710 | LAKESIDE 2 E, CA US | 12/8/2019 | 0.15 |
| US1CASD0012 | POWAY 3.2NE, CA US | 12/8/2019 | 0.07 |
| US1CASD0103 | LAKESIDE 4.1NNE, CA US | 12/8/2019 | 0.23 |
| USC00044710 | LAKESIDE 2 E, CA US | 12/9/2019 | 0.03 |
| US1CASD0012 | POWAY 3.2NE, CA US | 12/9/2019 | 0.17 |
| US1CASD0012 | POWAY 3.2NE, CA US | 12/15/2019 | 0.01 |
| USC00044710 | LAKESIDE 2 E, CA US | 12/23/2019 | 0.67 |
| US1CASD0012 | POWAY 3.2NE, CA US | 12/23/2019 | 0.21 |
| US1CASD0103 | LAKESIDE 4.1NNE, CA US | 12/23/2019 | 0.03 |
| USC00044710 | LAKESIDE 2 E, CA US | 12/24/2019 | 0.04 |
| US1CASD0012 | POWAY 3.2NE, CA US | 12/24/2019 | 0.73 |
| USC00044710 | LAKESIDE 2 E, CA US | 12/25/2019 | 0.81 |
| US1CASD0012 | POWAY 3.2NE, CA US | 12/25/2019 | 0.11 |
| USC00044710 | LAKESIDE 2 E, CA US | 12/26/2019 | 0.34 |
| US1CASD0012 | POWAY 3.2NE, CA US | 12/26/2019 | 1.47 |
| US1CASD0012 | POWAY 3.2NE, CA US | 12/27/2019 | 0.34 |
| US1CASD0103 | LAKESIDE 4.1NNE, CA US | 1/6/2020 | 0.04 |
| USC00044710 | LAKESIDE 2 E, CA US | 1/9/2020 | 0.05 |
| US1CASD0012 | POWAY 3.2NE, CA US | 1/10/2020 | 0.01 |
| USC00044710 | LAKESIDE 2 E, CA US | 1/16/2020 | 0.05 |
| USC00044710 | LAKESIDE 2 E, CA US | 1/17/2020 | 0.06 |
| US1CASD0012 | POWAY 3.2NE, CA US | 1/17/2020 | 0.06 |
| US1CASD0103 | LAKESIDE 4.1NNE, CA US | 1/17/2020 | 0.11 |
| US1CASD0012 | POWAY 3.2NE, CA US | 1/18/2020 | 0.07 |
| USC00044710 | LAKESIDE 2 E, CA US | 1/20/2020 | 0.21 |
| USC00044710 | LAKESIDE 2 E, CA US | 1/21/2020 | 0.05 |
| US1CASD0012 | POWAY 3.2NE, CA US | 1/21/2020 | 0.13 |
| US1CASD0103 | LAKESIDE 4.1NNE, CA US | 1/21/2020 | 0.2 |
| USC00044710 | LAKESIDE 2 E, CA US | 2/2/2020 | 0.03 |

| US1CASD0012 | POWAY 3.2NE, CA US | 2/3/2020 | 0.04 |
|---|---|---|---|
| USC00044710 | LAKESIDE 2 E, CA US | 2/9/2020 | 0.25 |
| USC00044710 | LAKESIDE 2 E, CA US | 2/10/2020 | 0.1 |
| US1CASD0012 | POWAY 3.2NE, CA US | 2/10/2020 | 0.4 |
| US1CASD0103 | LAKESIDE 4.1NNE, CA US | 2/10/2020 | 0.51 |
| US1CASD0012 | POWAY 3.2NE, CA US | 2/11/2020 | 0.03 |
| US1CASD0103 | LAKESIDE 4.1NNE, CA US | 2/11/2020 | 0.09 |
| USC00044710 | LAKESIDE 2 E, CA US | 2/22/2020 | 0.29 |
| US1CASD0012 | POWAY 3.2NE, CA US | 2/22/2020 | 0.01 |
| US1CASD0103 | LAKESIDE 4.1NNE, CA US | 2/22/2020 | 0.03 |
| US1CASD0012 | POWAY 3.2NE, CA US | 2/23/2020 | 0.76 |
| US1CASD0103 | LAKESIDE 4.1NNE, CA US | 2/23/2020 | 0.3 |
| US1CASD0103 | LAKESIDE 4.1NNE, CA US | 2/24/2020 | 0.01 |
| USC00044710 | LAKESIDE 2 E, CA US | 3/1/2020 | 0.11 |
| US1CASD0012 | POWAY 3.2NE, CA US | 3/1/2020 | 0.01 |
| USC00044710 | LAKESIDE 2 E, CA US | 3/2/2020 | 0.11 |
| US1CASD0012 | POWAY 3.2NE, CA US | 3/2/2020 | 0.02 |
| US1CASD0103 | LAKESIDE 4.1NNE, CA US | 3/2/2020 | 0.11 |
| US1CASD0103 | LAKESIDE 4.1NNE, CA US | 3/3/2020 | 0.11 |
| USC00044710 | LAKESIDE 2 E, CA US | 3/7/2020 | 0.04 |
| USC00044710 | LAKESIDE 2 E, CA US | 3/8/2020 | 0.1 |
| US1CASD0012 | POWAY 3.2NE, CA US | 3/8/2020 | 0.05 |
| USC00044710 | LAKESIDE 2 E, CA US | 3/9/2020 | 0.46 |
| US1CASD0012 | POWAY 3.2NE, CA US | 3/9/2020 | 0.03 |
| USC00044710 | LAKESIDE 2 E, CA US | 3/10/2020 | 0.96 |
| US1CASD0012 | POWAY 3.2NE, CA US | 3/10/2020 | 0.44 |
| US1CASD0103 | LAKESIDE 4.1NNE, CA US | 3/10/2020 | 0.43 |
| USC00044710 | LAKESIDE 2 E, CA US | 3/11/2020 | 0.08 |
| US1CASD0012 | POWAY 3.2NE, CA US | 3/11/2020 | 0.32 |
| US1CASD0103 | LAKESIDE 4.1NNE, CA US | 3/11/2020 | 0.95 |
| USC00044710 | LAKESIDE 2 E, CA US | 3/12/2020 | 1.19 |
| US1CASD0012 | POWAY 3.2NE, CA US | 3/12/2020 | 0.03 |
| US1CASD0103 | LAKESIDE 4.1NNE, CA US | 3/12/2020 | 0.06 |
| USC00044710 | LAKESIDE 2 E, CA US | 3/13/2020 | 0.36 |
| US1CASD0012 | POWAY 3.2NE, CA US | 3/13/2020 | 1.73 |
| US1CASD0103 | LAKESIDE 4.1NNE, CA US | 3/13/2020 | 1.43 |
| USC00044710 | LAKESIDE 2 E, CA US | 3/14/2020 | 0.02 |
| US1CASD0012 | POWAY 3.2NE, CA US | 3/14/2020 | 0.67 |
| US1CASD0103 | LAKESIDE 4.1NNE, CA US | 3/14/2020 | 0.49 |
| US1CASD0012 | POWAY 3.2NE, CA US | 3/15/2020 | 0.04 |

| US1CASD0103 | LAKESIDE 4.1NNE, CA US | 3/15/2020 | 0.05 |
| USC00044710 | LAKESIDE 2 E, CA US | 3/16/2020 | 0.41 |
| USC00044710 | LAKESIDE 2 E, CA US | 3/17/2020 | 0.02 |
| US1CASD0012 | POWAY 3.2NE, CA US | 3/17/2020 | 0.58 |
| US1CASD0103 | LAKESIDE 4.1NNE, CA US | 3/17/2020 | 0.43 |
| USC00044710 | LAKESIDE 2 E, CA US | 3/18/2020 | 0.83 |
| US1CASD0012 | POWAY 3.2NE, CA US | 3/18/2020 | 0.03 |
| US1CASD0103 | LAKESIDE 4.1NNE, CA US | 3/18/2020 | 0.03 |
| USC00044710 | LAKESIDE 2 E, CA US | 3/19/2020 | 0.05 |
| US1CASD0012 | POWAY 3.2NE, CA US | 3/19/2020 | 0.49 |
| US1CASD0103 | LAKESIDE 4.1NNE, CA US | 3/19/2020 | 0.63 |
| US1CASD0012 | POWAY 3.2NE, CA US | 3/20/2020 | 0.03 |
| US1CASD0103 | LAKESIDE 4.1NNE, CA US | 3/20/2020 | 0.04 |
| US1CASD0012 | POWAY 3.2NE, CA US | 3/21/2020 | 0.01 |
| USC00044710 | LAKESIDE 2 E, CA US | 3/22/2020 | 0.21 |
| US1CASD0012 | POWAY 3.2NE, CA US | 3/23/2020 | 0.5 |
| US1CASD0103 | LAKESIDE 4.1NNE, CA US | 3/23/2020 | 0.4 |
| US1CASD0012 | POWAY 3.2NE, CA US | 3/24/2020 | 0.07 |
| USC00044710 | LAKESIDE 2 E, CA US | 3/25/2020 | 0.11 |
| US1CASD0012 | POWAY 3.2NE, CA US | 3/25/2020 | 0.05 |
| USC00044710 | LAKESIDE 2 E, CA US | 3/26/2020 | 0.4 |
| US1CASD0012 | POWAY 3.2NE, CA US | 3/26/2020 | 0.11 |
| US1CASD0103 | LAKESIDE 4.1NNE, CA US | 3/26/2020 | 0.21 |
| US1CASD0012 | POWAY 3.2NE, CA US | 3/27/2020 | 0.19 |
| US1CASD0103 | LAKESIDE 4.1NNE, CA US | 3/27/2020 | 0.29 |
| USC00044710 | LAKESIDE 2 E, CA US | 4/5/2020 | 0.05 |
| USC00044710 | LAKESIDE 2 E, CA US | 4/6/2020 | 0.93 |
| US1CASD0012 | POWAY 3.2NE, CA US | 4/6/2020 | 0.1 |
| US1CASD0103 | LAKESIDE 4.1NNE, CA US | 4/6/2020 | 0.07 |
| USC00044710 | LAKESIDE 2 E, CA US | 4/7/2020 | 0.59 |
| US1CASD0012 | POWAY 3.2NE, CA US | 4/7/2020 | 1.4 |
| US1CASD0103 | LAKESIDE 4.1NNE, CA US | 4/7/2020 | 1.19 |
| USC00044710 | LAKESIDE 2 E, CA US | 4/8/2020 | 0.08 |
| US1CASD0012 | POWAY 3.2NE, CA US | 4/8/2020 | 0.68 |
| US1CASD0103 | LAKESIDE 4.1NNE, CA US | 4/8/2020 | 0.67 |
| USC00044710 | LAKESIDE 2 E, CA US | 4/9/2020 | 0.75 |
| US1CASD0012 | POWAY 3.2NE, CA US | 4/9/2020 | 0.32 |
| US1CASD0103 | LAKESIDE 4.1NNE, CA US | 4/9/2020 | 0.07 |
| USC00044710 | LAKESIDE 2 E, CA US | 4/10/2020 | 1.57 |
| US1CASD0012 | POWAY 3.2NE, CA US | 4/10/2020 | 1.32 |

| US1CASD0103 | LAKESIDE 4.1NNE, CA US | 4/10/2020 | 1.02 |
|---|---|---|---|
| US1CASD0012 | POWAY 3.2NE, CA US | 4/11/2020 | 1.97 |
| US1CASD0103 | LAKESIDE 4.1NNE, CA US | 4/11/2020 | 1.72 |
| USC00044710 | LAKESIDE 2 E, CA US | 4/12/2020 | 0.14 |
| US1CASD0103 | LAKESIDE 4.1NNE, CA US | 4/12/2020 | 0.02 |
| US1CASD0012 | POWAY 3.2NE, CA US | 4/13/2020 | 0.21 |
| US1CASD0103 | LAKESIDE 4.1NNE, CA US | 4/13/2020 | 0.11 |
| USC00044710 | LAKESIDE 2 E, CA US | 4/17/2020 | 0.03 |
| USC00044710 | LAKESIDE 2 E, CA US | 4/18/2020 | 0.03 |
| US1CASD0012 | POWAY 3.2NE, CA US | 4/18/2020 | 0.03 |
| US1CASD0103 | LAKESIDE 4.1NNE, CA US | 4/18/2020 | 0.1 |
| USC00044710 | LAKESIDE 2 E, CA US | 4/19/2020 | 0.02 |
| US1CASD0012 | POWAY 3.2NE, CA US | 4/19/2020 | 0.07 |
| US1CASD0012 | POWAY 3.2NE, CA US | 4/21/2020 | 0.01 |
| US1CASD0103 | LAKESIDE 4.1NNE, CA US | 4/21/2020 | 0.01 |
| US1CASD0103 | LAKESIDE 4.1NNE, CA US | 4/22/2020 | 0.02 |
| US1CASD0012 | POWAY 3.2NE, CA US | 5/10/2020 | 0.01 |
| US1CASD0103 | LAKESIDE 4.1NNE, CA US | 5/10/2020 | 0.03 |
| US1CASD0103 | LAKESIDE 4.1NNE, CA US | 5/11/2020 | 0.03 |
| US1CASD0012 | POWAY 3.2NE, CA US | 5/13/2020 | 0.02 |
| US1CASD0103 | LAKESIDE 4.1NNE, CA US | 5/13/2020 | 0.07 |
| US1CASD0103 | LAKESIDE 4.1NNE, CA US | 5/14/2020 | 0.01 |
| US1CASD0012 | POWAY 3.2NE, CA US | 5/19/2020 | 0.02 |
| US1CASD0103 | LAKESIDE 4.1NNE, CA US | 5/19/2020 | 0.07 |
| USC00044710 | LAKESIDE 2 E, CA US | 6/5/2020 | 0.08 |
| US1CASD0012 | POWAY 3.2NE, CA US | 6/5/2020 | 0.02 |
| US1CASD0103 | LAKESIDE 4.1NNE, CA US | 6/5/2020 | 0.04 |
| USC00044710 | LAKESIDE 2 E, CA US | 6/6/2020 | 0.05 |
| US1CASD0012 | POWAY 3.2NE, CA US | 6/6/2020 | 0.04 |
| US1CASD0103 | LAKESIDE 4.1NNE, CA US | 6/6/2020 | 0.14 |
| US1CASD0012 | POWAY 3.2NE, CA US | 6/7/2020 | 0.06 |
| US1CASD0103 | LAKESIDE 4.1NNE, CA US | 6/7/2020 | 0.02 |
| USC00044710 | LAKESIDE 2 E, CA US | 6/28/2020 | 0.02 |
| USC00044710 | LAKESIDE 2 E, CA US | 6/29/2020 | 0.03 |
| US1CASD0012 | POWAY 3.2NE, CA US | 6/29/2020 | 0.07 |
| US1CASD0103 | LAKESIDE 4.1NNE, CA US | 6/29/2020 | 0.06 |
| US1CASD0012 | POWAY 3.2NE, CA US | 6/30/2020 | 0.12 |
| US1CASD0103 | LAKESIDE 4.1NNE, CA US | 6/30/2020 | 0.02 |
| US1CASD0103 | LAKESIDE 4.1NNE, CA US | 10/25/2020 | 0.05 |
| US1CASD0012 | POWAY 3.2NE, CA US | 10/26/2020 | 0.02 |

| US1CASD0103 | LAKESIDE 4.1NNE, CA US | 10/26/2020 | 0.05 |
|---|---|---|---|
| USC00044710 | LAKESIDE 2 E, CA US | 11/7/2020 | 0.09 |
| US1CASD0012 | POWAY 3.2NE, CA US | 11/7/2020 | 0.17 |
| US1CASD0103 | LAKESIDE 4.1NNE, CA US | 11/7/2020 | 0.19 |
| USC00044710 | LAKESIDE 2 E, CA US | 11/8/2020 | 0.75 |
| US1CASD0012 | POWAY 3.2NE, CA US | 11/8/2020 | 0.53 |
| US1CASD0103 | LAKESIDE 4.1NNE, CA US | 11/8/2020 | 1.1 |
| USC00044710 | LAKESIDE 2 E, CA US | 11/9/2020 | 0.49 |
| US1CASD0012 | POWAY 3.2NE, CA US | 11/9/2020 | 0.18 |
| US1CASD0103 | LAKESIDE 4.1NNE, CA US | 11/9/2020 | 0.34 |
| USC00044710 | LAKESIDE 2 E, CA US | 12/24/2020 | 0.04 |
| US1CASD0103 | LAKESIDE 4.1NNE, CA US | 12/25/2020 | 0.04 |
| USC00044710 | LAKESIDE 2 E, CA US | 12/27/2020 | 0.29 |
| USC00044710 | LAKESIDE 2 E, CA US | 12/28/2020 | 0.79 |
| US1CASD0012 | POWAY 3.2NE, CA US | 12/28/2020 | 0.47 |
| US1CASD0103 | LAKESIDE 4.1NNE, CA US | 12/28/2020 | 0.31 |
| USC00044710 | LAKESIDE 2 E, CA US | 12/29/2020 | 0.03 |
| US1CASD0012 | POWAY 3.2NE, CA US | 12/29/2020 | 0.42 |
| US1CASD0103 | LAKESIDE 4.1NNE, CA US | 12/29/2020 | 1.11 |
| USC00044710 | LAKESIDE 2 E, CA US | 1/20/2021 | 0.05 |
| USC00044710 | LAKESIDE 2 E, CA US | 1/22/2021 | 0.06 |
| USC00044710 | LAKESIDE 2 E, CA US | 1/23/2021 | 0.55 |
| US1CASD0012 | POWAY 3.2NE, CA US | 1/23/2021 | 0.16 |
| US1CASD0103 | LAKESIDE 4.1NNE, CA US | 1/23/2021 | 0.15 |
| USC00044710 | LAKESIDE 2 E, CA US | 1/24/2021 | 0.55 |
| US1CASD0012 | POWAY 3.2NE, CA US | 1/24/2021 | 0.58 |
| US1CASD0103 | LAKESIDE 4.1NNE, CA US | 1/24/2021 | 0.6 |
| USC00044710 | LAKESIDE 2 E, CA US | 1/25/2021 | 0.38 |
| US1CASD0012 | POWAY 3.2NE, CA US | 1/25/2021 | 0.65 |
| US1CASD0103 | LAKESIDE 4.1NNE, CA US | 1/25/2021 | 0.69 |
| US1CASD0012 | POWAY 3.2NE, CA US | 1/26/2021 | 0.54 |
| US1CASD0103 | LAKESIDE 4.1NNE, CA US | 1/26/2021 | 0.35 |
| USC00044710 | LAKESIDE 2 E, CA US | 1/28/2021 | 0.7 |
| USC00044710 | LAKESIDE 2 E, CA US | 1/29/2021 | 0.31 |
| US1CASD0012 | POWAY 3.2NE, CA US | 1/29/2021 | 0.73 |
| US1CASD0103 | LAKESIDE 4.1NNE, CA US | 1/29/2021 | 0.65 |
| US1CASD0012 | POWAY 3.2NE, CA US | 1/30/2021 | 0.13 |
| US1CASD0103 | LAKESIDE 4.1NNE, CA US | 1/30/2021 | 0.5 |
| USC00044710 | LAKESIDE 2 E, CA US | 2/12/2021 | 0.14 |
| US1CASD0012 | POWAY 3.2NE, CA US | 2/13/2021 | 0.08 |

| US1CASD0103 | LAKESIDE 4.1NNE, CA US | 2/13/2021 | 0.17 |
|---|---|---|---|
| USC00044710 | LAKESIDE 2 E, CA US | 2/15/2021 | 0.12 |
| US1CASD0012 | POWAY 3.2NE, CA US | 2/16/2021 | 0.01 |
| US1CASD0103 | LAKESIDE 4.1NNE, CA US | 2/16/2021 | 0.16 |
| US1CASD0012 | POWAY 3.2NE, CA US | 2/17/2021 | 0.01 |
| US1CASD0103 | LAKESIDE 4.1NNE, CA US | 2/17/2021 | 0.01 |
| USC00044710 | LAKESIDE 2 E, CA US | 3/3/2021 | 0.69 |
| US1CASD0012 | POWAY 3.2NE, CA US | 3/4/2021 | 0.73 |
| US1CASD0103 | LAKESIDE 4.1NNE, CA US | 3/4/2021 | 0.92 |
| US1CASD0012 | POWAY 3.2NE, CA US | 3/8/2021 | 0.02 |
| USC00044710 | LAKESIDE 2 E, CA US | 3/9/2021 | 0.15 |
| USC00044710 | LAKESIDE 2 E, CA US | 3/10/2021 | 0.88 |
| US1CASD0012 | POWAY 3.2NE, CA US | 3/10/2021 | 0.24 |
| US1CASD0103 | LAKESIDE 4.1NNE, CA US | 3/10/2021 | 0.27 |
| USC00044710 | LAKESIDE 2 E, CA US | 3/11/2021 | 0.17 |
| US1CASD0012 | POWAY 3.2NE, CA US | 3/11/2021 | 0.56 |
| US1CASD0103 | LAKESIDE 4.1NNE, CA US | 3/11/2021 | 0.95 |
| USC00044710 | LAKESIDE 2 E, CA US | 3/12/2021 | 0.05 |
| US1CASD0012 | POWAY 3.2NE, CA US | 3/12/2021 | 0.03 |
| US1CASD0103 | LAKESIDE 4.1NNE, CA US | 3/12/2021 | 0.16 |
| US1CASD0103 | LAKESIDE 4.1NNE, CA US | 3/13/2021 | 0.25 |
| USC00044710 | LAKESIDE 2 E, CA US | 3/15/2021 | 0.2 |
| US1CASD0012 | POWAY 3.2NE, CA US | 3/16/2021 | 0.3 |
| USC00044710 | LAKESIDE 2 E, CA US | 3/23/2021 | 0.04 |
| USC00044710 | LAKESIDE 2 E, CA US | 3/24/2021 | 0.04 |
| US1CASD0012 | POWAY 3.2NE, CA US | 3/24/2021 | 0.01 |
| USC00044710 | LAKESIDE 2 E, CA US | 3/25/2021 | 0.04 |
| US1CASD0012 | POWAY 3.2NE, CA US | 3/26/2021 | 0.13 |
| US1CASD0012 | POWAY 3.2NE, CA US | 4/14/2021 | 0.01 |
| USC00044710 | LAKESIDE 2 E, CA US | 4/21/2021 | 0.05 |
| USC00044710 | LAKESIDE 2 E, CA US | 4/22/2021 | 0.02 |
| US1CASD0012 | POWAY 3.2NE, CA US | 4/22/2021 | 0.14 |
| US1CASD0103 | LAKESIDE 4.1NNE, CA US | 4/22/2021 | 0.15 |
| US1CASD0012 | POWAY 3.2NE, CA US | 4/23/2021 | 0.03 |
| US1CASD0103 | LAKESIDE 4.1NNE, CA US | 4/23/2021 | 0.04 |
| USC00044710 | LAKESIDE 2 E, CA US | 4/26/2021 | 0.25 |
| US1CASD0012 | POWAY 3.2NE, CA US | 4/26/2021 | 0.02 |
| US1CASD0012 | POWAY 3.2NE, CA US | 4/27/2021 | 0.32 |
| US1CASD0103 | LAKESIDE 4.1NNE, CA US | 4/27/2021 | 0.59 |
| US1CASD0103 | LAKESIDE 4.1NNE, CA US | 5/3/2021 | 0.02 |

| USC00044710 | LAKESIDE 2 E, CA US | 5/17/2021 | 0.04 |
|---|---|---|---|
| US1CASD0012 | POWAY 3.2NE, CA US | 5/17/2021 | 0.01 |
| US1CASD0103 | LAKESIDE 4.1NNE, CA US | 5/17/2021 | 0.03 |
| US1CASD0103 | LAKESIDE 4.1NNE, CA US | 5/18/2021 | 0.03 |
| US1CASD0012 | POWAY 3.2NE, CA US | 6/24/2021 | 0.02 |
| USC00044710 | LAKESIDE 2 E, CA US | 7/25/2021 | 0.05 |
| US1CASD0012 | POWAY 3.2NE, CA US | 7/26/2021 | 0.22 |
| US1CASD0103 | LAKESIDE 4.1NNE, CA US | 7/26/2021 | 0.12 |
| US1CASD0012 | POWAY 3.2NE, CA US | 7/27/2021 | 0.01 |
| US1CASD0012 | POWAY 3.2NE, CA US | 8/21/2021 | 0.02 |
| US1CASD0103 | LAKESIDE 4.1NNE, CA US | 8/21/2021 | 0.04 |
| US1CASD0012 | POWAY 3.2NE, CA US | 8/22/2021 | 0.07 |
| US1CASD0103 | LAKESIDE 4.1NNE, CA US | 8/22/2021 | 0.02 |
| US1CASD0012 | POWAY 3.2NE, CA US | 8/30/2021 | 0.53 |
| US1CASD0103 | LAKESIDE 4.1NNE, CA US | 8/30/2021 | 0.07 |
| US1CASD0012 | POWAY 3.2NE, CA US | 9/1/2021 | 0.03 |
| USC00044710 | LAKESIDE 2 E, CA US | 9/24/2021 | 0.04 |
| US1CASD0012 | POWAY 3.2NE, CA US | 9/25/2021 | 0.01 |
| USC00044710 | LAKESIDE 2 E, CA US | 9/26/2021 | 0.02 |
| US1CASD0103 | LAKESIDE 4.1NNE, CA US | 9/26/2021 | 0.03 |
| US1CASD0012 | POWAY 3.2NE, CA US | 9/27/2021 | 0.05 |
| US1CASD0103 | LAKESIDE 4.1NNE, CA US | 9/27/2021 | 0.07 |
| US1CASD0012 | POWAY 3.2NE, CA US | 9/28/2021 | 0.04 |
| US1CASD0103 | LAKESIDE 4.1NNE, CA US | 9/28/2021 | 0.05 |
| USC00044710 | LAKESIDE 2 E, CA US | 10/4/2021 | 0.7 |
| US1CASD0012 | POWAY 3.2NE, CA US | 10/5/2021 | 0.54 |
| US1CASD0103 | LAKESIDE 4.1NNE, CA US | 10/5/2021 | 0.53 |
| USC00044710 | LAKESIDE 2 E, CA US | 10/7/2021 | 0.2 |
| US1CASD0103 | LAKESIDE 4.1NNE, CA US | 10/7/2021 | 0.01 |
| USC00044710 | LAKESIDE 2 E, CA US | 10/8/2021 | 0.09 |
| US1CASD0012 | POWAY 3.2NE, CA US | 10/8/2021 | 0.14 |
| US1CASD0103 | LAKESIDE 4.1NNE, CA US | 10/8/2021 | 0.18 |
| US1CASD0012 | POWAY 3.2NE, CA US | 10/9/2021 | 0.06 |
| US1CASD0103 | LAKESIDE 4.1NNE, CA US | 10/9/2021 | 0.07 |
| US1CASD0012 | POWAY 3.2NE, CA US | 10/19/2021 | 0.01 |
| US1CASD0012 | POWAY 3.2NE, CA US | 10/24/2021 | 0.01 |
| USC00044710 | LAKESIDE 2 E, CA US | 10/26/2021 | 0.22 |
| US1CASD0012 | POWAY 3.2NE, CA US | 10/26/2021 | 0.32 |
| USC00044710 | LAKESIDE 2 E, CA US | 12/7/2021 | 0.05 |
| US1CASD0012 | POWAY 3.2NE, CA US | 12/8/2021 | 0.02 |

| US1CASD0103 | LAKESIDE 4.1NNE, CA US | 12/8/2021 | 0.03 |
| USC00044710 | LAKESIDE 2 E, CA US | 12/9/2021 | 0.37 |
| US1CASD0103 | LAKESIDE 4.1NNE, CA US | 12/9/2021 | 0.12 |
| US1CASD0012 | POWAY 3.2NE, CA US | 12/10/2021 | 0.28 |
| US1CASD0103 | LAKESIDE 4.1NNE, CA US | 12/10/2021 | 0.27 |
| USC00044710 | LAKESIDE 2 E, CA US | 12/13/2021 | 0.03 |
| USC00044710 | LAKESIDE 2 E, CA US | 12/14/2021 | 1.18 |
| US1CASD0012 | POWAY 3.2NE, CA US | 12/14/2021 | 0.01 |
| US1CASD0103 | LAKESIDE 4.1NNE, CA US | 12/14/2021 | 0.04 |
| US1CASD0012 | POWAY 3.2NE, CA US | 12/15/2021 | 1.33 |
| US1CASD0103 | LAKESIDE 4.1NNE, CA US | 12/15/2021 | 1.4 |
| USC00044710 | LAKESIDE 2 E, CA US | 12/16/2021 | 0.01 |
| US1CASD0012 | POWAY 3.2NE, CA US | 12/17/2021 | 0.09 |
| US1CASD0103 | LAKESIDE 4.1NNE, CA US | 12/17/2021 | 0.04 |
| USC00044710 | LAKESIDE 2 E, CA US | 12/23/2021 | 0.97 |
| USC00044710 | LAKESIDE 2 E, CA US | 12/24/2021 | 0.27 |
| US1CASD0012 | POWAY 3.2NE, CA US | 12/24/2021 | 0.92 |
| USC00044710 | LAKESIDE 2 E, CA US | 12/25/2021 | 0.3 |
| US1CASD0012 | POWAY 3.2NE, CA US | 12/25/2021 | 0.7 |
| US1CASD0012 | POWAY 3.2NE, CA US | 12/26/2021 | 0.42 |
| USC00044710 | LAKESIDE 2 E, CA US | 12/27/2021 | 0.23 |
| USC00044710 | LAKESIDE 2 E, CA US | 12/28/2021 | 0.25 |
| US1CASD0012 | POWAY 3.2NE, CA US | 12/28/2021 | 0.33 |
| USC00044710 | LAKESIDE 2 E, CA US | 12/29/2021 | 0.02 |
| US1CASD0012 | POWAY 3.2NE, CA US | 12/29/2021 | 0.28 |
| US1CASD0012 | POWAY 3.2NE, CA US | 12/30/2021 | 0.13 |
| US1CASD0103 | LAKESIDE 4.1NNE, CA US | 1/1/2022 | 0.03 |
| USC00044710 | LAKESIDE 2 E, CA US | 1/15/2022 | 0.07 |
| US1CASD0012 | POWAY 3.2NE, CA US | 1/16/2022 | 0.04 |
| US1CASD0103 | LAKESIDE 4.1NNE, CA US | 1/16/2022 | 0.04 |
| USC00044710 | LAKESIDE 2 E, CA US | 1/17/2022 | 0.12 |
| US1CASD0012 | POWAY 3.2NE, CA US | 1/18/2022 | 0.12 |
| US1CASD0103 | LAKESIDE 4.1NNE, CA US | 1/18/2022 | 0.05 |
| USC00044710 | LAKESIDE 2 E, CA US | 2/15/2022 | 0.33 |
| US1CASD0012 | POWAY 3.2NE, CA US | 2/16/2022 | 0.35 |
| US1CASD0103 | LAKESIDE 4.1NNE, CA US | 2/16/2022 | 0.51 |
| USC00044710 | LAKESIDE 2 E, CA US | 2/22/2022 | 0.76 |
| US1CASD0103 | LAKESIDE 4.1NNE, CA US | 2/22/2022 | 0.05 |
| USC00044710 | LAKESIDE 2 E, CA US | 2/23/2022 | 0.13 |
| US1CASD0012 | POWAY 3.2NE, CA US | 2/23/2022 | 0.69 |

| US1CASD0103 | LAKESIDE 4.1NNE, CA US | 2/23/2022 | 0.69 |
| US1CASD0012 | POWAY 3.2NE, CA US | 2/24/2022 | 0.07 |
| US1CASD0103 | LAKESIDE 4.1NNE, CA US | 2/24/2022 | 0.03 |
| USC00044710 | LAKESIDE 2 E, CA US | 3/3/2022 | 0.47 |
| USC00044710 | LAKESIDE 2 E, CA US | 3/4/2022 | 0.5 |
| US1CASD0012 | POWAY 3.2NE, CA US | 3/4/2022 | 0.25 |
| US1CASD0103 | LAKESIDE 4.1NNE, CA US | 3/4/2022 | 0.51 |
| USC00044710 | LAKESIDE 2 E, CA US | 3/5/2022 | 0.15 |
| US1CASD0012 | POWAY 3.2NE, CA US | 3/5/2022 | 0.33 |
| US1CASD0103 | LAKESIDE 4.1NNE, CA US | 3/5/2022 | 0.31 |
| US1CASD0012 | POWAY 3.2NE, CA US | 3/6/2022 | 0.11 |
| US1CASD0103 | LAKESIDE 4.1NNE, CA US | 3/6/2022 | 0.06 |
| USC00044710 | LAKESIDE 2 E, CA US | 3/19/2022 | 0.41 |
| USC00044710 | LAKESIDE 2 E, CA US | 3/20/2022 | 0.42 |
| US1CASD0012 | POWAY 3.2NE, CA US | 3/20/2022 | 0.33 |
| US1CASD0012 | POWAY 3.2NE, CA US | 3/21/2022 | 0.01 |
| USC00044710 | LAKESIDE 2 E, CA US | 3/28/2022 | 0.6 |
| US1CASD0012 | POWAY 3.2NE, CA US | 3/29/2022 | 0.96 |
| US1CASD0103 | LAKESIDE 4.1NNE, CA US | 3/29/2022 | 1.19 |
| US1CASD0103 | LAKESIDE 4.1NNE, CA US | 3/31/2022 | 0.02 |
| US1CASD0103 | LAKESIDE 4.1NNE, CA US | 4/1/2022 | 0.02 |
| USC00044710 | LAKESIDE 2 E, CA US | 4/2/2022 | 0.04 |
| US1CASD0012 | POWAY 3.2NE, CA US | 4/3/2022 | 0.01 |
| US1CASD0103 | LAKESIDE 4.1NNE, CA US | 4/3/2022 | 0.03 |
| US1CASD0012 | POWAY 3.2NE, CA US | 4/12/2022 | 0.01 |
| USC00044710 | LAKESIDE 2 E, CA US | 4/22/2022 | 0.35 |
| US1CASD0012 | POWAY 3.2NE, CA US | 4/22/2022 | 0.24 |
| US1CASD0103 | LAKESIDE 4.1NNE, CA US | 4/22/2022 | 0.25 |
| USC00044710 | LAKESIDE 2 E, CA US | 6/21/2022 | 0.04 |
| US1CASD0012 | POWAY 3.2NE, CA US | 6/22/2022 | 0.02 |
| USC00044710 | LAKESIDE 2 E, CA US | 8/8/2022 | 0.09 |
| US1CASD0012 | POWAY 3.2NE, CA US | 8/9/2022 | 0.04 |
| US1CASD0103 | LAKESIDE 4.1NNE, CA US | 8/9/2022 | 0.04 |
| US1CASD0012 | POWAY 3.2NE, CA US | 8/13/2022 | 0.04 |
| US1CASD0012 | POWAY 3.2NE, CA US | 9/4/2022 | 0.02 |
| US1CASD0103 | LAKESIDE 4.1NNE, CA US | 9/4/2022 | 0.03 |
| USC00044710 | LAKESIDE 2 E, CA US | 9/9/2022 | 0.11 |
| US1CASD0103 | LAKESIDE 4.1NNE, CA US | 9/9/2022 | 0.02 |
| USC00044710 | LAKESIDE 2 E, CA US | 9/10/2022 | 0.03 |
| US1CASD0012 | POWAY 3.2NE, CA US | 9/10/2022 | 0.32 |

| US1CASD0103 | LAKESIDE 4.1NNE, CA US | 9/10/2022 | 0.12 |
| USC00044710 | LAKESIDE 2 E, CA US | 9/11/2022 | 0.03 |
| US1CASD0012 | POWAY 3.2NE, CA US | 9/12/2022 | 0.03 |
| US1CASD0103 | LAKESIDE 4.1NNE, CA US | 9/12/2022 | 0.27 |
| US1CASD0012 | POWAY 3.2NE, CA US | 9/13/2022 | 0.01 |
| US1CASD0103 | LAKESIDE 4.1NNE, CA US | 9/13/2022 | 0.01 |
| US1CASD0012 | POWAY 3.2NE, CA US | 10/10/2022 | 0.08 |
| USC00044710 | LAKESIDE 2 E, CA US | 10/14/2022 | 0.05 |
| USC00044710 | LAKESIDE 2 E, CA US | 10/15/2022 | 0.15 |
| US1CASD0012 | POWAY 3.2NE, CA US | 10/15/2022 | 0.02 |
| US1CASD0012 | POWAY 3.2NE, CA US | 10/16/2022 | 0.09 |
| USC00044710 | LAKESIDE 2 E, CA US | 10/22/2022 | 0.12 |
| US1CASD0012 | POWAY 3.2NE, CA US | 10/23/2022 | 0.29 |
| USC00044710 | LAKESIDE 2 E, CA US | 11/2/2022 | 0.13 |
| USC00044710 | LAKESIDE 2 E, CA US | 11/3/2022 | 0.07 |
| US1CASD0012 | POWAY 3.2NE, CA US | 11/3/2022 | 0.19 |
| US1CASD0012 | POWAY 3.2NE, CA US | 11/4/2022 | 0.05 |
| USC00044710 | LAKESIDE 2 E, CA US | 11/7/2022 | 0.02 |
| USC00044710 | LAKESIDE 2 E, CA US | 11/8/2022 | 2.05 |
| US1CASD0012 | POWAY 3.2NE, CA US | 11/8/2022 | 0.2 |
| US1CASD0103 | LAKESIDE 4.1NNE, CA US | 11/8/2022 | 0.1 |
| USC00044710 | LAKESIDE 2 E, CA US | 11/9/2022 | 0.05 |
| US1CASD0012 | POWAY 3.2NE, CA US | 11/9/2022 | 1.34 |
| US1CASD0103 | LAKESIDE 4.1NNE, CA US | 11/9/2022 | 2.19 |
| US1CASD0012 | POWAY 3.2NE, CA US | 12/5/2022 | 0.02 |
| US1CASD0103 | LAKESIDE 4.1NNE, CA US | 12/5/2022 | 0.02 |
| USC00044710 | LAKESIDE 2 E, CA US | 12/6/2022 | 0.02 |
| US1CASD0012 | POWAY 3.2NE, CA US | 12/6/2022 | 0.02 |
| US1CASD0103 | LAKESIDE 4.1NNE, CA US | 12/6/2022 | 0.02 |
| US1CASD0012 | POWAY 3.2NE, CA US | 12/7/2022 | 0.01 |
| US1CASD0103 | LAKESIDE 4.1NNE, CA US | 12/7/2022 | 0.01 |
| USC00044710 | LAKESIDE 2 E, CA US | 12/11/2022 | 0.63 |
| USC00044710 | LAKESIDE 2 E, CA US | 12/12/2022 | 0.4 |
| US1CASD0012 | POWAY 3.2NE, CA US | 12/12/2022 | 1.05 |
| US1CASD0103 | LAKESIDE 4.1NNE, CA US | 12/12/2022 | 1.16 |
| USC00044710 | LAKESIDE 2 E, CA US | 12/13/2022 | 0.03 |
| US1CASD0012 | POWAY 3.2NE, CA US | 12/13/2022 | 0.27 |
| US1CASD0103 | LAKESIDE 4.1NNE, CA US | 12/13/2022 | 0.39 |
| US1CASD0012 | POWAY 3.2NE, CA US | 12/14/2022 | 0.01 |
| USC00044710 | LAKESIDE 2 E, CA US | 12/27/2022 | 0.88 |

| USC00044710 | LAKESIDE 2 E, CA US | 12/28/2022 | 0.04 |
| US1CASD0012 | POWAY 3.2NE, CA US | 12/28/2022 | 0.79 |
| US1CASD0103 | LAKESIDE 4.1NNE, CA US | 12/28/2022 | 1.05 |
| USC00044710 | LAKESIDE 2 E, CA US | 12/29/2022 | 0.04 |
| US1CASD0012 | POWAY 3.2NE, CA US | 12/29/2022 | 0.01 |
| USC00044710 | LAKESIDE 2 E, CA US | 12/30/2022 | 0.03 |
| US1CASD0012 | POWAY 3.2NE, CA US | 12/30/2022 | 0.03 |
| US1CASD0103 | LAKESIDE 4.1NNE, CA US | 12/30/2022 | 0.04 |
| USC00044710 | LAKESIDE 2 E, CA US | 12/31/2022 | 1.21 |
| US1CASD0012 | POWAY 3.2NE, CA US | 12/31/2022 | 0.03 |
| US1CASD0103 | LAKESIDE 4.1NNE, CA US | 12/31/2022 | 0.04 |
| USC00044710 | LAKESIDE 2 E, CA US | 1/1/2023 | 0.46 |
| US1CASD0012 | POWAY 3.2NE, CA US | 1/1/2023 | 1.43 |
| US1CASD0103 | LAKESIDE 4.1NNE, CA US | 1/1/2023 | 1.33 |
| USC00044710 | LAKESIDE 2 E, CA US | 1/2/2023 | 0.05 |
| US1CASD0012 | POWAY 3.2NE, CA US | 1/2/2023 | 0.25 |
| US1CASD0103 | LAKESIDE 4.1NNE, CA US | 1/2/2023 | 0.24 |
| USC00044710 | LAKESIDE 2 E, CA US | 1/3/2023 | 0.1 |
| US1CASD0012 | POWAY 3.2NE, CA US | 1/3/2023 | 0.06 |
| USC00044710 | LAKESIDE 2 E, CA US | 1/4/2023 | 0.04 |
| US1CASD0012 | POWAY 3.2NE, CA US | 1/4/2023 | 0.03 |
| USC00044710 | LAKESIDE 2 E, CA US | 1/5/2023 | 0.39 |
| US1CASD0012 | POWAY 3.2NE, CA US | 1/5/2023 | 0.08 |
| US1CASD0012 | POWAY 3.2NE, CA US | 1/6/2023 | 0.3 |
| USC00044710 | LAKESIDE 2 E, CA US | 1/10/2023 | 0.5 |
| US1CASD0012 | POWAY 3.2NE, CA US | 1/10/2023 | 0.03 |
| US1CASD0012 | POWAY 3.2NE, CA US | 1/11/2023 | 0.43 |
| US1CASD0012 | POWAY 3.2NE, CA US | 1/12/2023 | 0.01 |
| USC00044710 | LAKESIDE 2 E, CA US | 1/14/2023 | 1.65 |
| USC00044710 | LAKESIDE 2 E, CA US | 1/15/2023 | 1.76 |
| US1CASD0012 | POWAY 3.2NE, CA US | 1/15/2023 | 2.94 |
| US1CASD0103 | LAKESIDE 4.1NNE, CA US | 1/15/2023 | 2.51 |
| USC00044710 | LAKESIDE 2 E, CA US | 1/16/2023 | 0.46 |
| US1CASD0012 | POWAY 3.2NE, CA US | 1/16/2023 | 1.6 |
| US1CASD0103 | LAKESIDE 4.1NNE, CA US | 1/16/2023 | 2.07 |
| USC00044710 | LAKESIDE 2 E, CA US | 1/17/2023 | 0.02 |
| US1CASD0012 | POWAY 3.2NE, CA US | 1/17/2023 | 0.58 |
| US1CASD0103 | LAKESIDE 4.1NNE, CA US | 1/17/2023 | 0.55 |
| US1CASD0012 | POWAY 3.2NE, CA US | 1/18/2023 | 0.03 |
| USC00044710 | LAKESIDE 2 E, CA US | 1/19/2023 | 0.19 |

| US1CASD0012 | POWAY 3.2NE, CA US | 1/20/2023 | 0.2 |
|---|---|---|---|
| US1CASD0103 | LAKESIDE 4.1NNE, CA US | 1/20/2023 | 0.13 |
| USC00044710 | LAKESIDE 2 E, CA US | 1/29/2023 | 0.14 |
| USC00044710 | LAKESIDE 2 E, CA US | 1/30/2023 | 0.36 |
| US1CASD0012 | POWAY 3.2NE, CA US | 1/30/2023 | 0.1 |
| US1CASD0103 | LAKESIDE 4.1NNE, CA US | 1/30/2023 | 0.19 |
| US1CASD0012 | POWAY 3.2NE, CA US | 1/31/2023 | 0.37 |
| US1CASD0103 | LAKESIDE 4.1NNE, CA US | 1/31/2023 | 0.28 |
| USC00044710 | LAKESIDE 2 E, CA US | 2/12/2023 | 0.57 |
| US1CASD0012 | POWAY 3.2NE, CA US | 2/13/2023 | 0.41 |
| US1CASD0103 | LAKESIDE 4.1NNE, CA US | 2/13/2023 | 0.57 |
| USC00044710 | LAKESIDE 2 E, CA US | 2/14/2023 | 0.04 |
| US1CASD0012 | POWAY 3.2NE, CA US | 2/14/2023 | 0.02 |
| US1CASD0103 | LAKESIDE 4.1NNE, CA US | 2/14/2023 | 0.05 |
| US1CASD0012 | POWAY 3.2NE, CA US | 2/15/2023 | 0.12 |
| US1CASD0103 | LAKESIDE 4.1NNE, CA US | 2/15/2023 | 0.12 |
| USC00044710 | LAKESIDE 2 E, CA US | 2/19/2023 | 0.01 |
| US1CASD0012 | POWAY 3.2NE, CA US | 2/20/2023 | 0.01 |
| USC00044710 | LAKESIDE 2 E, CA US | 2/21/2023 | 0.15 |
| USC00044710 | LAKESIDE 2 E, CA US | 2/22/2023 | 0.14 |
| US1CASD0012 | POWAY 3.2NE, CA US | 2/22/2023 | 0.06 |
| USC00044710 | LAKESIDE 2 E, CA US | 2/23/2023 | 0.17 |
| US1CASD0012 | POWAY 3.2NE, CA US | 2/23/2023 | 0.24 |
| US1CASD0103 | LAKESIDE 4.1NNE, CA US | 2/23/2023 | 0.54 |
| USC00044710 | LAKESIDE 2 E, CA US | 2/24/2023 | 0.33 |
| US1CASD0012 | POWAY 3.2NE, CA US | 2/24/2023 | 0.46 |
| USC00044710 | LAKESIDE 2 E, CA US | 2/25/2023 | 1.31 |
| US1CASD0012 | POWAY 3.2NE, CA US | 2/25/2023 | 0.47 |
| USC00044710 | LAKESIDE 2 E, CA US | 2/26/2023 | 0.05 |
| US1CASD0012 | POWAY 3.2NE, CA US | 2/26/2023 | 0.99 |
| USC00044710 | LAKESIDE 2 E, CA US | 2/27/2023 | 0.11 |
| USC00044710 | LAKESIDE 2 E, CA US | 2/28/2023 | 0.52 |
| US1CASD0012 | POWAY 3.2NE, CA US | 2/28/2023 | 0.25 |
| US1CASD0012 | POWAY 3.2NE, CA US | 3/1/2023 | 0.67 |
| US1CASD0012 | POWAY 3.2NE, CA US | 3/2/2023 | 0.22 |
| US1CASD0103 | LAKESIDE 4.1NNE, CA US | 3/2/2023 | 0.3 |
| US1CASD0012 | POWAY 3.2NE, CA US | 3/11/2023 | 0.88 |
| US1CASD0103 | LAKESIDE 4.1NNE, CA US | 3/11/2023 | 0.7 |
| US1CASD0012 | POWAY 3.2NE, CA US | 3/12/2023 | 0.15 |
| US1CASD0103 | LAKESIDE 4.1NNE, CA US | 3/12/2023 | 0.1 |

| US1CASD0103 | LAKESIDE 4.1NNE, CA US | 3/13/2023 | 0.02 |
| US1CASD0012 | POWAY 3.2NE, CA US | 3/15/2023 | 1.83 |
| US1CASD0103 | LAKESIDE 4.1NNE, CA US | 3/15/2023 | 2.14 |
| US1CASD0012 | POWAY 3.2NE, CA US | 3/16/2023 | 0.52 |
| US1CASD0012 | POWAY 3.2NE, CA US | 3/20/2023 | 0.09 |
| US1CASD0012 | POWAY 3.2NE, CA US | 3/21/2023 | 0.57 |
| US1CASD0012 | POWAY 3.2NE, CA US | 3/22/2023 | 1.27 |
| US1CASD0103 | LAKESIDE 4.1NNE, CA US | 3/22/2023 | 1.33 |
| US1CASD0012 | POWAY 3.2NE, CA US | 3/23/2023 | 0.23 |
| US1CASD0103 | LAKESIDE 4.1NNE, CA US | 3/23/2023 | 0.61 |
| US1CASD0012 | POWAY 3.2NE, CA US | 3/24/2023 | 0.1 |
| US1CASD0103 | LAKESIDE 4.1NNE, CA US | 3/24/2023 | 0.15 |
| US1CASD0012 | POWAY 3.2NE, CA US | 3/30/2023 | 0.82 |
| US1CASD0012 | POWAY 3.2NE, CA US | 3/31/2023 | 0.15 |
| US1CASD0012 | POWAY 3.2NE, CA US | 4/3/2023 | 0.01 |